# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

### CASE NO. 06-20975-CIV-HUCK / SIMONTON

**SECURITIES AND EXCHANGE COMMISSION,**

      **Plaintiff,**

**vs.**

**JOHN P. UTSICK, ROBERT YEAGER,**
**DONNA YEAGER, WORLDWIDE**
**ENTERTAINMENT, INC., THE**
**ENTERTAINMENT GROUP FUND, INC.,**
**AMERICAN ENTERPRISES, INC. and**
**ENTERTAINMENT FUNDS, INC.,**



      **Defendants.**

_____/

## RECEIVER'S FIRST OMNIBUS MOTION FOR AUTHORITY
## TO  PAY FEES AND EXPENSES INCURRED BY PROFESSIONALS
## FOR THE PERIOD OF JANUARY 1, 2006 – MAY 31, 2006

The Receiver, Michael I. Goldberg (the "Receiver"), by and through his attorneys, files

his first omnibus motion for authority to pay the fees and expenses incurred by his professionals,

Akerman Senterfitt, Kluger, Peretz, Kaplan, & Berlin, Russell L. Forkey, P.A. and Crisis

Management Inc. (collectively referred to as the "Professionals").

This motion is filed pursuant to the Order Appointing Receiver dated April 20, 2006, and

the authority specifically granted to the Receiver pursuant to ¶ 4 of the Order Appointing

Receiver.  An Appendix has been filed jointly with this motion, which includes the complete

time records of the Professionals, sorted in chronological order for the time period covered by

{FT324104;2}

this motion.  The requested fees are itemized to the tenth of an hour.  The costs incurred by the Professionals are also included in the Appendix.

## I.    PROCEDURAL HISTORY

### A.    The Receiver's Appointment

On January 15, 2006, The Big Four-Oh, LLC, Summer 2003, LLC and EFI No. 32, LLC (collectively "Plaintiffs"), filed their Verified Complaint for the Appointment of a Receiver and Related Relief (the "Complaint") against Worldwide Entertainment, Inc. ("Worldwide") and The Entertainment Group Fund, Inc. ("TEGFI") in the United States District Court for the Southern District of Florida (the "Court"), seeking the appointment of a receiver for the Receivership Entities and an accounting (the "Original Receivership").  The Plaintiffs claimed they were owed substantial monies by Worldwide and TEGFI.

Worldwide and TEGFI consented to the appointment of a receiver and pursuant to this Court's Agreed Order Appointing Receiver entered on January 18, 2006, the Court appointed Michael I. Goldberg as Receiver over Worldwide and TEGFI with the power, duty and authority to administer and manage Worldwide and TEGFI's business affairs, funds and assets.

The Securities and Exchange Commission ("SEC") sought to expand the Original Receivership, and on April 18, 2006, the SEC filed a complaint against additional entities, including American Enterprises, Inc. ("AEI"), and Entertainment Funds, Inc. ("EFI") (Worldwide, TEGFI, AEI and EFI are collectively referred to as the "Receivership Entities").  The SEC requested Michael Goldberg's appointment as receiver over all of the Receivership Entities.

{FT324104;2}

On April 20, 2006, the Court appointed Michael Goldberg as Receiver over Worldwide, Entertainment Group, AEI, Entertainment Funds, in the case, *SEC v. John P. Utsick, et al.*, Case No. 06-20975-CIV-HUCK.   The Court further entered a Judgment of Permanent Injunction against each of the Receivership Entitles and against their principals, John P. Utsick ("Utsick") and, Robert Yeager and Donna Yeager (jointly the "Yeagers").   Thereafter, on April 28, 2006, upon a Joint Stipulation of the Dismissal, the Court entered an Order dismissing the Original Receivership.

### B.    The Receivership Entities' Background

#### 1.    Worldwide and TEGFI

Worldwide and TEGFI are corporations wholly owned by Utsick, an individual with more than three decades of experience in the entertainment business.   Utsick is well known throughout the entertainment business and has promoted thousands of concerts, shows and other live entertainment events worldwide.

In 1994, Utsick created TEGFI, a Florida corporation, as a vehicle to operate his entertainment business.   Since its inception, Utsick has been TEGFI's sole shareholder.   Utsick promoted hundreds of shows through TEGFI—in many cases through the trade name "Jack Utsick Presents."   In 2003, after his promotional business had grown into a global venture, Utsick created Worldwide, a Delaware corporation, to better reflect the global nature of his growing business.   Thereafter, Worldwide and TEGFI formed numerous wholly owned subsidiaries for specific investment purposes with the goal of limiting liability and tax

{FT324104;2}

consequences. Moreover, Worldwide and TEGFI entered into numerous arrangements with other promoters throughout the world to co-promote live entertainment events.

Upon information and belief, there are currently approximately 3300 investors who over the years invested over $400 million into the Receivership Entities, either directly or through AEI and there is approximately $180 million owed to these investors. To finance their entertainment investments, the Receivership Entities raised money directly from hundreds of investors, in large part, based upon the promise of twenty percent (20%) or higher annual returns.

### 2. American Enterprises, Inc.

AEI served as the manager of numerous limited liability corporations that were created in connection with financing the business operations of Utsick either through Worldwide and/or TEGFI. Since 1998, Yeager, as a principal and sole owner of AEI, served as a consultant to Worldwide. It is believed that approximately 2,000 investors invested money in the Receivership Entities through AEI, a Florida corporation, and its affiliates. According to a private placement memorandum of November 5, 2004, AEI served as a consultant to Worldwide for approximately $207 million worth of funding for entertainment projects.

Donna Yeager, the wife of Yeager, is the President of AEI and carries out various administrative functions for AEI. AEI was instrumental in raising money for various Receivership Entities' entertainment projects. Typically limited liability companies ("LLC" or "LLCs") were formed by AEI for a particular project or types of projects with AEI serving as the manager of the newly formed LLC. Funds were raised by offering unit-holders significant rates of return on investments. The terms varied from program to program but a typical arrangement

{FT324104;2}

provided that the LLC would enter into a business loan agreement with Worldwide for a specific project. Under the terms of the loan agreement, the LLC received eighteen percent (18%) interest on its loan plus an additional three percent (3%) of the "profits" generated on the project.

A preliminary analysis of books and records provided by AEI reveals instances where certain AEI loans were repaid by both Worldwide and TEGFI and instances where a single LLC funded both Worldwide and TEGFI projects. A review of Worldwide and TEGFI's balance sheets which appear to be incomplete, indicate that there were common investors and funding sources, common assets, liabilities and transactions with various companies and various projects.

3. **Receivership Entities' Performance**

The Receivership Entities invested millions of dollars in numerous ventures throughout the United States and the world either directly or through their affiliates or joint venture partners. Although many of the Receivership Entities' investments were profitable, many of these ventures proved unprofitable and the Receivership Entities lost millions of dollars. Therefore, it does not appear that the Receivership Entities themselves or their affiliates generated sufficient, if any, profit as a whole to support the return of principal, interest and/or "profits" that was paid to the investors. Yet, the Receivership Entities continued to honor investors' notes and the Receiver believes that "profit" paid to investors could only have come from other investors' money.[1] Some investors "cashed out" their investments while others elected to "roll over" their investments into new ventures and until the Receiver's analysis is complete, it is impossible to determine the exact amount of money currently owed to investors.

---

[1] This is based on a preliminary analysis and is subject to change upon completion of a forensic analysis.

{FT324104;2}

### 4.    American National Pension Services

Hundreds of the investors utilized their IRA accounts as the vehicle to make investments. IRA investors funds were handled by American National Pension Services ("ANPS") of Miami, Florida.  ANPS was administered by Geraldine Marie DiSalvo a/k/a Sheri DiSalvo ("DiSalvo") until her death in August 2005.  The records held by ANPS were transferred to an entity known as Pilot Holdings Group, Inc. ("Pilot Holdings"), who assumed administration of the IRA funds. Pilot Holdings is controlled by Yeager's son, Chris Yeager.

It appears that out of the thousands of investors who made investments through AEI, approximately 830 made investments through their IRA accounts, representing approximately $47 million.  ANPS also directly invested in TEGFI.  It remains unclear which investors were repaid and what is currently owed this group of IRA investors and ANPS.  The Receiver will analyze the records of Pilot Holdings in an attempt to reconcile the records.  Moreover, as more fully described below, the Receiver has uncovered information which indicates that while she operated ANPS, DiSalvo misappropriated investor funds and transferred funds to her personal accounts.

## II.    The Receivership Entities' Business Operation

Rather than focusing on one particular area, the Receivership Entities engaged in all facets of the entertainment business.  The Receivership Entities are made up of a complicated structure of numerous subsidiaries and affiliates conducting business throughout the world. Today, the Receivership Entities' investments include future live shows, entertainment venues, a record company, a movie and much more.

{FT324104;2}

The Receivership Entities' business consists of four basic segments – concert promotion, venue ownership and operation, entertainment product development and miscellaneous investments. The Receivership Entities promoted thousands of shows over the past couple of decades selling tens of millions of tickets. The Receivership Entities, either by themselves or in conjunction with others, own and/or operate all, or portions of, various venues throughout the world in which live entertainment events take place. Moreover, the Receivership Entities are in the process of constructing two additional venues---the Quay Park Arena in New Zealand and a proposed new amphitheater in Jacksonville, Florida. Additionally, as net profit margins for traditional concert promotions have declined in recent years, the Receivership Entities started focusing on other areas of the entertainment business with greater potential profit margins.

## A.    Affiliates of Worldwide and TEGFI

Worldwide and TEGFI's affiliates are completely separate and distinct businesses from Worldwide and TEGFI. Moreover, the day to day operations of these affiliates are managed by individuals not in any way involved in the management or operation of Worldwide or TEGFI. Any alleged dealings with investors or investors' money did not take place at the affiliate level. Worldwide and TEGFI simply have an ownership interest in the affiliates.

The domestic affiliates generate revenue from promoting concerts, producing stage theatrical events and developing live entertainment content projects which include profits from ticket sales, as well as any sponsorship, concession, parking or volume-based rebate revenues received from the venue operator. In the recent past, the Receivership Entities had two

{FT324104;2}

promoting relationships in Australia with well known Australian promoters. There are additional ventures in London, Amsterdam and China.

### B. Miscellaneous Investments

Worldwide and TEGFI own two condominium units in the Portofino Towers located in Miami Beach, Florida. Utsick resides in one unit and the other unit is utilized by the Receivership Entities as an office. In September, 2004, Utsick invested $850,000 from Worldwide in Michele Pommier Model Management, LLC, a company that manages models. In May, 2005, Utsick invested $25,000 into Marvana Day Spa, a 780 square foot storefront located at 2263 NW 2nd Ave., Suite 104 Boca Raton, Florida. Utsick holds a fifty percent (50%) in the spa. In February, 2003, Utsick wired $350,000 from TEGFI to invest in a bar and lounge on the island of St. Barthelemy ("St. Barts") called "Luna". The Receivership Entities also own a company called Omega Records, which has agreements with three upstart artists.

Since his appointment, the Receiver located numerous bank accounts in the names of the Worldwide, TEGFI and their affiliates and has taken steps to secure any remaining funds. The Receiver has seized bank accounts held by Worldwide and TEGFI, which represent more than $9 million in funds. In the course of his investigation, the Receiver discovered that Worldwide maintained several brokerage accounts where some investors' funds were traded in an apparent effort to generate profit for the Receivership Entities to fund repayments to investors. To date, the receiver has identified accounts in the name of The Entertainment Group Fund and Jack Utsick Presents with various brokerage firms. The Receiver has frozen the brokerage accounts and, to date, has recovered approximately $1.35 million.

{FT324104;2}

Yeager owns three adjoining properties in Hahnville, Louisiana (the "Hahnville Properties"). The Yeagers reside at one of the Hahnville Properties, AEI's offices are located at another of the Hahnville Properties and Donna Yeager's mother resides at the third property. The collective value of the properties is approximately $900,000. The Yeagers hold a fifty (50%) percent ownership interest with DiSalvo's probate estate in a parcel in Miami, Florida, (the "Sunny Isles Property"). The Sunny Isles Property is currently marketed for sale at $3.5 million. In May 2006, the Yeagers sold a residence located at 3822 NE 199th Terrace, Aventura, Florida. The proceeds of the sale, in the approximate amount of $200,000, have been turned over the Receiver.

Yeager owns various vehicles with a total estimated value of $582,000, nine Pino paintings with a total estimated value of $100,600 and a 37 foot Strike fishing boat. Yeager made a $2.5 million investment an oil well located in western Louisiana, which provides him with a twenty (20%) percent interest in the oil well. Drilling will take place this summer.

The Yeagers have recently started Three Thumbs Up, a Louisiana company. Three Thumbs Up owns real property located at 15469 River Road, Hahnville, Louisiana, which was recently rezoned as commercial property. Yeager estimates the value of the property at $100,000. Three Thumbs Up is also a party to a lease for 10363 W. Airline Highway, where it intends to operate a plant nursery. Three Thumps Up owns various vehicles and personal property with a total value of approximately $80,000.

Since his appointment, the Receiver located numerous bank accounts under Yeager's name or control has taken steps to secure those funds. The Receiver has frozen approximately

{FT324104;2}

CASE NO. 06-20975-CIV-HUCK / SIMONTON

$506,000 held in various accounts with First National Bank. Yeager maintained several brokerage accounts, which the Receiver has frozen, including approximately $406,014.00, held with Brookstreet Securities and $576,294.00, held with R.J. O'Brian.

### C.    Other Matters

#### 1.    Claims against ANPS and DiSalvo

As mentioned above, investors utilized their IRA accounts as the vehicle to invest in the Receivership Entities. IRA investors funds were handled by ANPS of Miami until the death of the DiSalvo, the principal of ANPS. Approximately 830 made investments through IRA accounts representing approximately $47 million of a total of more than $180 million in investments.

Working with a forensic account, the Receiver has reason to believe that in excess of $10 million of funds invested in Worldwide and AEI through ANPS has been misappropriated by ANPS and its principals. Moreover, investor funds have been transferred to other corporate and individual accounts held and/or controlled by DiSalvo and members of her family. DiSalvo passed away in August 2005. The Receiver has filed claims in DiSalvo's California and Florida probate estates, and is investigating bringing other causes of action against the probate estates and parties that received transfers from DiSalvo.

### III.    Claims Process

{FT324104;2}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301-2229

CASE NO. 06-20975-CIV-HUCK / SIMONTON

The first step in the claims process is notification of affected persons. The Receiver has contacted all known investors and creditors (the "Claimant(s)") and provided them with information regarding the status of the Receivership Entities. The Receiver will utilize contact information derived from Worldwide's, TEGFI's and Pilot Holdings' books and records to mail each potential Claimant a letter (the "Claims Letter") explaining the claims process and include a standardized form that Claimants may use to detail their payments to and the payments (including any distributions or profits ) received from the subject entity.

Once the Receiver completes his efforts to notify all potential Claimants affected by the proceedings, he will file a motion with the Court to establish a claims bar date beyond which no claim will be recognized by the Receiver. The Receiver recommends a claims bar date by taking into account such factors as the Claimant's need for a sufficient opportunity to assemble supporting documents and submit their claims; the overall size of the class of potential Claimants; and the need of certain members of the class to receive a timely distribution of funds for immediate financial support.

## VII.   THE EFFORTS OF THE PROFESSIONALS

A summary of the efforts of the Professionals is provided below. Copies of their time records are included in the Appendix to this motion.

### A.   The Receiver and Akerman Senterfitt

In order to gain a comprehensive understanding of the scope of the Receivership Entities, the nature of the business ventures, and the existence of assets and liabilities, the Receiver conducted extensive conferences with Russell L. Forkey ("Forkey"), Utsick, Yeager and

{FT324104;2}

employees of the Receivership Entities and their affiliates. The Receiver also traveled to New Orleans, San Francisco, Los Angeles, New Zealand and Australia to meet with persons affiliated with the Receivership Entities and assess the viability and functions of the projects and offices.

With the assistance of Akerman Senterfitt attorneys and paralegals, the Receiver developed a procedure to respond to investor inquiries. The Receiver created a web page, prepared letters to investors and drafted responses to "Frequently Asked Questions." The Receiver and his staff responded to hundreds of investor inquiries by telephone calls, e-mail messages and letters. The Receiver has set up and maintained an investor database and continues to update the database on a daily basis as new information is received. The Receiver invited investors to participate in an investor advisory board and has held several meetings with the investor advisory board to date.

The Receiver reviewed the financial accounts and assets of the Receivership Entities and their affiliates. The Receiver examined Utsick and Yeager's assets, froze bank accounts and set up procedures to pay necessary ongoing expenses. The Receiver commenced the process of liquidating certain assets and recovering the proceeds for the benefit of the investors. The Receiver studied contracts and commitments and oversaw the continued obligations of the Receivership Entities and their affiliates.

The Receiver analyzed current litigation files and determined which litigation should proceed or be stayed by the receivership. The Receiver researched, prepared and filed motions with the Court, seeking authority from the Court to use frequent flyer miles incurred by Worldwide, cease payments on insurance premiums, pay international professionals in the

{FT324104;2}

CASE NO. 06-20975-CIV-HUCK / SIMONTON

ordinary course of business and prepared a motion to expand the receivership.  The Receiver hired attorneys to serve as local counsel in current litigation or to bring or defend additional litigation to recover assets for the receivership estates.  The Receiver scrutinized ANPS files, reviewed bank records, conferred with ANPS employees and filed claims in DiSalvo's probate estates to recover possible fraudulent transfers.  Throughout the period of time covered by this motion, the Receiver conferred with counsel for the SEC, advised the SEC on his findings, the continuing business enterprises and the recovery of assets.

The Receiver seeks payment of $560,882.00 in fees and $38,427.96 in expenses for a total of $599,309.96.  Copies of Akerman Senterfitt's billing records are attached hereto as Composite Exhibit A.

**B.      Russell L. Forkey and Russell L. Forkey, P.A.**

Prior to the appointment of the Receiver, Forkey served as counsel to Utsick and his corporate entities.  Forkey's knowledge of the Receivership Entities and their affiliates has been extremely valuable to the Receiver and essential in assisting the Receiver in the transition from Utsick to the Receiver operating the Receivership Entities.  Forkey advised the Receiver on the complicated corporate structure of the Receivership Entities and their affiliates.  He prepared a detailed organizational chart and assisted with preparation of the Receiver's Initial Report. Forkey reviewed subscription agreements and promotional agreements and advised the Receiver on their significance.   Forkey provided advise regarding ongoing legal disputes regarding concerts and arenas.  Forkey also traveled with the Receiver to Australia and New Zealand.

{FT324104;2}

CASE NO. 06-20975-CIV-HUCK / SIMONTON

Based on a prior agreement, the Receiver has paid Forkey $10,000 for his services. Forkey currently seeks payment of $44,041.59, which includes his unbilled fees and expenses. Copies of Forkey's billing records are attached hereto as Composite Exhibit B.

### C.     Kluger, Peretz, Kaplan, & Berlin

Howard Berlin ("Berlin") has extensive experience in business growth issues and has successfully reorganized a variety of business enterprises.  With the assistance of attorneys working with him at Kluger, Peretz, Kaplan, & Berlin ("KPKB"), Berlin concentrated on the viability of the business enterprises of the Receivership Entities and their affiliates.  KPKB attorneys reviewed and analyzed financial records, operating agreements, contracts and other documents of the Receivership Entities and their affiliates.

KPKB attorneys focused on the litigation taking place in Australia and New Zealand, reviewed the court papers filed on those cases and evaluated legal strategy.  Berlin traveled with the Receiver to Australia and New Zealand and advised the Receiver on the status of the cases.

KPKB attorneys examined the assets of the Receivership Entities and their affiliates and analyzed the potential value of the assets.  KPKB attorneys also reviewed certain contracts and obligations of the Receivership Entities and their affiliates and evaluated their potential enhancement or liability to the receivership estate.  KPKB attorneys reviewed the oil and gas lease, analyzed the drilling rights and viability of the investment.

Berlin also joined the Receiver in numerous conference calls with investors, SEC attorneys, Utsick and Yeager, specifically advising the Receiver on issues relating to the continued operation, liquidation or sale of receivership assets.

{FT324104;2}

- 14 -

CASE NO. 06-20975-CIV-HUCK / SIMONTON

KPKB seeks payment of $411,643.60 in fees and $12,953.64 in expenses for a total of $424,597.24. Copies of KPKB's billing records are attached hereto as Composite Exhibit C.

### D.     Alan Goldberg and Crisis Management

Alan Goldberg ("A. Goldberg") was originally retained by the Receiver to analyze the financial records of AEI and traveled to New Orleans, Louisiana to meet with the Yeagers and review AEI records. However, during his examination of AEI employees he learned about ANPS. Due to his skills as a Certified Fraud Examiner and a Certified Forensic Accountant, he promptly seized upon the fraud conducted by ANPS, and his role was expanded to assist the Receiver in examining ANPS's financial transactions.

A. Goldberg has met with former ANPS employees and has prepared reports to the Receiver on his initial findings. A. Goldberg has also continued to advise the Receiver regarding AEI's operations, including the viability of Yeager's interest in oil and gas leases.

A. Goldberg seeks payment of $17,780.00 in fees and $24.00 in expenses for a total of $17,804.00. Copies of A. Goldberg's billing records are attached hereto as Composite Exhibit D.

## VIII.  RECEIVER'S PLANNED COURSE OF ACTION

The Receiver's essential duty is to safeguard the Receivership Entities' assets by taking whatever actions are necessary for the protection of the Receivership Entities' creditors. Since his appointment, the Receiver has sought to: *i)* identify, locate and secure the assets of the Receivership Entities and their affiliates; *ii)* examine the Receivership Entities' and their affiliates' business operations to discern the Receivership Entities' potential for reorganization; *iii)* continue the Receivership Entities' business operations to preserve and maximize their value

{FT324104;2}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301-2229

CASE NO. 06-20975-CIV-HUCK / SIMONTON

for creditors; *iv)* identify and communicate with investors who provided funds directly or indirectly to the Receivership Entities; *v)* meet with the Receivership Entities' affiliates and business partners of the Receivership Entities' in an ongoing effort to educate himself concerning their numerous worldwide operations and investments; and *vi)* identify claims and develop legal theories of recovery against parties whose actions may have harmed the Receivership Entities, their affiliates and the creditors.

## IV.     FACTORS SUPPORTING FEE APPLICATION

Although this case is a federal court equity receivership and not a bankruptcy proceeding, the Receiver believes there are many similarities between the two and that the Court may wish to evaluate the Professionals' applications in light of the factors set forth in *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977). For the Court's convenience, these factors are discussed below.

### A.     <u>The Novelty and Difficulty of the Services Rendered</u>.

Although, unfortunately, these types of cases are all too common, representing a receiver in a securities fraud case is not a simple task. At the outset, the Professionals were faced with the arduous task of understanding the businesses of the Receivership Entities, taking control of the Receivership Entities' books and records and locating and securing physical assets. To properly perform these various duties, the Professionals were forced to immediately devote substantial resources to the Receiver including numerous attorneys and para-professionals. The Receiver's efforts have also been complicated by the fact that assets and related entities were spread out in major metropolitan areas across the world.

{FT324104;2}

CASE NO. 06-20975-CIV-HUCK / SIMONTON

**B.**     **The Skill Requisite to Perform the Services Properly.**

    **1.**     **Akerman Senterfitt**

Michael Goldberg ("M. Goldberg") is the Receiver and is primarily responsible for handling the matters for which the Professionals seek compensation. M. Goldberg is an attorney licensed to practice law in the State of Florida and the State of New York and is a member of the Bar of the United States District Courts for the Southern and Middle Districts of Florida. M. Goldberg is also a member of Bankruptcy Bar of the United States District Court for the Southern and Middle District of Florida as well as the Trial Bar of this Court prior to its elimination. M. Goldberg has been practicing bankruptcy exclusively for almost fifteen years and his practice concentrates primarily on litigation within Bankruptcy and District Courts in Florida, New York and Delaware.

M. Goldberg is a Shareholder in the Fort Lauderdale office of Akerman Senterfitt, a firm consisting of approximately 450 attorneys which maintains offices in Ft. Lauderdale, Miami, throughout the State of Florida, Washington D.C. and New York, New York. M. Goldberg heads the bankruptcy practice group for Akerman Senterfitt's Fort Lauderdale and Palm Beach office. M. Goldberg received his law degree, *magna cum laude*, from Boston University. M. Goldberg also holds a Masters in Business Administration and Finance from New York University where he studied, among other topics, corporate reorganizations. M. Goldberg is AV rated by Martindale Hubbell Attorney Directory.

M. Goldberg currently serves as the Receiver in four other U.S. District Court cases, including *Securities and Exchange Commission v. Latin American Services Co., Ltd., Cyprus*

{FT324104;2}

CASE NO. 06-20975-CIV-HUCK / SIMONTON

*Funds, Inc., Eric Bartoli, et al.*  M. Goldberg has also represented receivers in some of the most complicated and infamous Ponzi scheme cases in this jurisdiction.  He was primary counsel for the receiver/trustee in the Omni Capital case-- a case in which approximately $40 million was wrongfully converted.  M. Goldberg is currently serving as liquidating trustee of the Omni Capital estate.  Furthermore, M. Goldberg has represented the receiver in other cases such as Premium Sales Corporation, ESM Government Securities and Hurst Capital.

### 2.   Russell L. Forkey and Russell L. Forkey, P.A.

Forkey has been the principal of Russell L. Forkey, P.A. since 1982.  Forkey primarily concentrates on commercial litigation and commercial business transactions predominantly in the entertainment industry.  He has been in private practice since 1972.  Forkey received a B.A. from Florida State University in 1968 and a J.D. from Florida State University College of Law in 1972.  Forkey is a member of the Florida Bar and is admitted to the United States District Court for the Southern District and Middle District of Florida and the United States Court of Appeals for the Fifth Circuit and the Eleventh Circuit.

### 3.   Kluger, Peretz, Kaplan, & Berlin

As the Managing Director for Kluger, Peretz, Kaplan, & Berlin since 1999, Berlin leads the firm in strategic and operational matters. Berlin brings more than 25 years of experience representing corporate debtors, secured lenders, creditors' committees, and individual creditors in federal, bankruptcy, and state court insolvency proceedings.  He has helped his clients successfully structure workouts, debt restructurings, and business reorganizations.  In the Chapter 11 reorganization of Piper Aircraft Corporation, Berlin worked closely with creditors

{FT324104;2}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301-2229

and Piper management for four years.  His strategy helped creditors recover 100 percent of their claims and created a new Piper enterprise that thrives again.

Berlin receiver his B.A. from George Washington University in 1976 and his J.D. from the University of Miami School of Law in 1979.  He has been a member of the Florida Bar since 1979 and is admitted into the U.S. District Court, Northern, Southern and Middle Districts of Florida  and the U.S. Court of Appeals, Eleventh Circuit.  Berlin is a Circuit Court Mediator. Berlin was Chair of the Florida Bar, Business Law Section, 1999-2000  and Chair of the Florida Bar, Bankruptcy U.C.C. Committee.

### 4.      Alan Goldberg and Crisis Management Inc.

A. Goldberg is a forensic accountant and the President of Crisis Management Inc., based in Miami, Florida.  Goldberg has been the President of Crisis Management Inc. since July 1998. In this capacity, he serves as interim CEO/COO for companies in financial or operational distress.    He currently serves as a panel trustee for Chapter 7 cases in the United States Bankruptcy Court for the Southern District of Florida and has been appointed a Chapter 7 and Chapter 11 Trustee in over 1,000 individual and corporate cases.

A. Goldberg performs viability assessments to determine the practicability of turning around businesses, develops and implements programs to return operations to profitability, performs operationally oriented due diligence reviews in support of clients' mergers and acquisitions activities and valuations of businesses in various industries.  A. Goldberg has experience investigating and analyzing intricate financial matters relating to criminal and

{FT324104;2}

CASE NO. 06-20975-CIV-HUCK / SIMONTON

commercial litigation, conducting complex financial analyses, and providing expert witness testimony.

A. Goldberg received an Masters of Business Administration in 1973 from Golden Gate University. A. Goldberg is a Diplomat of the American Board of Forensic Accountants (1998), Diplomat of the American Board of Forensic Examiners (1996), Certified Forensic Examiner (1996), Certified Turnaround Professional (1995), and a Certified Fraud Examiner (1992).

### C.     The Preclusion of Other Employment by the Professional Due to the Acceptance of the Case.

The Professionals have not been precluded from accepting other employment by virtue of their representing the Receiver in this case.

### D.     The Customary Fee.

The Receiver and Berlin have voluntarily reduced their billing rates to $360.00. The hourly rates sought by the Professionals in connection with this case are well below the rate they charge other clients and are lower than the customary hourly rates charged by other experienced professionals and litigators in the Southern District of Florida.

### E.     Whether the Fee is Fixed or Contingent.

The Professionals' fees are not fixed or contingent. However, the Receiver did not provide a retainer to any of the Professionals and thus their chances of receiving payment were not guaranteed. Therefore, in a sense, the Professionals are employed on a contingency basis.

### F.     Time Limitations Imposed by the Client or Other Circumstances.

The Professionals initially needed to devote significant time to the Receivership in order to secure offices and, review and organize files and financial information.

{FT324104;2}

- 20 -

CASE NO. 06-20975-CIV-HUCK / SIMONTON

### G.   The Experience, Reputation, and Ability of the Professional, The Undesirability of the Case.

#### 1.   Akerman Senterfitt

Akerman is one of the largest law firms in the State of Florida, with more than 450 attorneys located in seven offices throughout the State of Florida. As a large, statewide law firm, Akerman is one of the few law firms in South Florida that would be able to devote the attorney time and resources needed for this case and to, in essence, finance the estate for the last six months. Akerman's are well known throughout the courts of the State of Florida and the United States. Akerman has a good reputation in the legal profession in the Southern District of Florida in general and in receivership and securities matters in particular. The experience, reputation and Akerman's ability are appropriate matters for consideration in determining the fee to be awarded.

Finally, although representing the Receiver in this case could hardly be characterized as "undesirable", applicant has billed the Receiver at rates significantly less than it bills other clients and the payment of fees was contingent based on the fact that Akerman was not guaranteed payment.

#### 2.   Russell L. Forkey and Russell L. Forkey, P.A.

Prior to the appointment of the Receiver, Forkey served as counsel to Utsick and his corporate entities. Forkey's knowledge of the Receivership Entities and Affiliates has been extremely valuable to the Receiver and essential in assisting the Receiver in the transition from Utsick to the Receiver operating the Receivership Entities and Affiliates.

{FT324104;2}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301-2229

CASE NO. 06-20975-CIV-HUCK / SIMONTON

3.      **Kluger, Peretz, Kaplan, & Berlin**

Berlin brings more than 25 years of experience representing corporate debtors, secured lenders, creditors' committees, and individual creditors in federal, bankruptcy, and state court insolvency proceedings.   He has helped his clients successfully structure workouts, debt restructurings, and business reorganizations.  Berlin has a good reputation in the legal profession in the Southern District of Florida in general and in receivership and securities matters in particular.  Berlin has been named a member of the "Legal Elite" by Florida Trends magazine; "Best of the Bar" by the South Florida Business Law Journal; "Top Lawyer" by the South Florida Legal Guide, and listed in the Best Lawyers in America for over 10 consecutive years, including 2006.

4.      **Alan Goldberg and Crisis Management**

A. Goldberg currently serves as a panel trustee for Chapter 7 cases in the United States Bankruptcy Court for the Southern District of Florida and has been appointed a Chapter 7 and Chapter 11 Trustee in over 1,000 individual and corporate cases.   He has experience investigating and analyzing intricate financial matters relating to civil, criminal, and commercial litigation, conducting complex financial analyses, providing expert witness testimony and has receiver certification as a Certified Forensic Examiner, Certified Turnaround Professional, and a Certified Fraud Examiner.

H.      **The Nature and Length of the Professional Relationship With the Client.**

The Receiver is a shareholder of Akerman Senterfitt.

{FT324104;2}

- 22 -

CASE NO. 06-20975-CIV-HUCK / SIMONTON

I.      **Awards in Similar Cases.**

The awards sought by the Professionals in connection with this case are consistent with the fees sought and awarded in similar receivership cases and is, in fact, believed to be less than fee awards sought and approved in other securities receivership cases before the United States District Court for the Southern District of Florida.

J.      **Benefit to the Estate.**

As is more fully detailed, *supra*, the Professionals efforts have conferred a substantial benefit on this estate.

K.      **Sharing of Compensation.**

There is no agreement among the Professionals or between the Professionals or any other person for the sharing of any compensation which may be awarded in connection with this case.

**WHEREFORE**, the Receiver seeks entry of a Order granting this omnibus motion and authorizing the Receiver to pay the first interim award of fees and costs to the Professionals in the amounts set forth herein.

Respectfully submitted,

**AKERMAN SENTERFITT**
Attorneys for Michael I. Goldberg, Receiver
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL  33301-2229
Phone:  (954) 463-2700
Fax:  (954) 463-2224
Email: joan.levit@akerman.com

By: _____
      Joan M. Levit, Esquire
      Florida Bar No. 987530

{FT324104;2}

- 23 -

CASE NO. 06-20975-CIV-HUCK / SIMONTON

## CERTIFICATION

Pursuant to Local Rule 7.3[2/], undersigned counsel hereby certifies that he has conferred

with counsel for Plaintiff, Securities and Exchange Commission, who has no objection to the

motion, and with counsel for the Utsick and the Yeagers, both of which have taken no position

on the motion.  A hearing is requested only in the event that someone files an objection thereto.

 

_____

Michael I. Goldberg, Esq.

---

[2/]    The certification regarding review of time records required by Local Rule 7.3 is
contained within the attached Verification.

{FT324104;2}

AKERMAN SENTERFITT, 350 EAST LAS OLAS BOULEVARD, SUITE 1600, FORT LAUDERDALE, FL 33301-2229

CASE NO. 06-20975-CIV-HUCK / SIMONTON

## VERIFICATION

STATE OF FLORIDA    )
                       ) SS:
COUNTY OF BROWARD )

**BEFORE ME**, the undersigned authority, personally appeared **MICHAEL I. GOLDBERG**, who, after first having been duly sworn, deposes and says:

1.      I am a shareholder in the law firm of Akerman Senterfitt and counsel to the Receiver in this action. This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Akerman Senterfitt in the ordinary course of its business. I know that the facts contained in this motion regarding work performed by the Receiver and his Professionals and the facts contained in this verification are true, and I am authorized by Akerman Senterfitt to make this verification. Having reviewed the time records and data which support the motion, I further certify that said motion is well grounded in fact and justified.

2.      The billing records of Akerman Senterfitt which are attached to this motion are true and correct copies of the records maintained by Akerman Senterfitt. These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made. I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business

{FT324104;2}

25

CASE NO. 06-20975-CIV-HUCK / SIMONTON

activity of Akerman Senterfitt and it is the regular business practice of Akerman Senterfitt to prepare these records.

_____
**MICHAEL I. GOLDBERG**

The foregoing instrument was acknowledged before me this 14th day of June 2006, by Michael I. Goldberg, who is personally known to me or who has produced _____ (type of identification) as identification.

NOTARY PUBLIC, STATE OF FLORIDA

_____
(Print, Type or Stamp Commissioned Name of Notary Public)



JEANETTE MARTINEZ
MY COMMISSION # DD 484442
EXPIRES: December 9, 2009
Bonded Thru Notary Public Underwriters

{FT324104;2}

**CASE NO. 06-20975-CIV-HUCK / SIMONTON**

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was furnished by U.S.

Mail on this ___ day of _____, 2006, to all counsel on the Attached Service List.

Respectfully submitted,

**AKERMAN SENTERFITT**
Attorneys for Michael I. Goldberg, Receiver
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL  33301-2229
Phone:  (954) 463-2700
Fax:  (954) 463-2224
Email: joan.levit@akerman.com

By: _____
Joan M. Levit, Esquire
Florida Bar No. 987530

CASE NO. 06-20975-CIV-HUCK / SIMONTON

# SERVICE LIST

Alise M. Johnson
Senior Trial Counsel
Securities and Exchange Commission
801 Brickell Avenue, Suite 1800
Miami, Florida 33131
(305) 982-6322 (Direct Dial)
(305) 982-6300 (Telephone)
(305) 536-4154 (Facsimile)
E-Mail: johnsona@sec.gov
***Counsel for Plaintiff***

Richard Kraut, Esq.
Dilworth Paxson LLP
1133 Connecticut Ave, N.W., Suite 620
Washington, DC 20036
(202) 452-0900 (Telephone)
(202) 452-0930 (Facsimile)
***Counsel for Jack P. Utsick***

David R. Chase, Esq.
David R. Chase, P.A.
Wachovia Center – Penthouse
1909 Tyler Street
Hollywood, Florida  33020
(954) 920-7779 (Telephone)
(954) 923-5622 (Facsimile)
E-Mail: david@davidchaselaw.com
***Counsel for Jack P. Utsick***

Richard A. Serafini, Esq.
Greenberg Traurig, P.A.
401 East Las Olas Blvd., Suite 2000
Ft. Lauderdale, Florida 33301
(954) 768-8256 (Direct)
(954) 765-0500 (Telephone)
(954) 765-1477 (Facsimile)
***Counsel for Robert Yeager, Donna Yeager***
***American Enterprises, Inc. and Entertainment Funds, Inc.***

{FT324104;2}

**CASE NO. 06-20975-CIV-HUCK / SIMONTON**

Howard J.Berlin, Esq.
Kluger Peretz, Kaplan, et al.
201 South Biscayne Blvd. - 17th Floor
Miami, Florida 33131
(305) 379-9000 (Telephone)
(305) 379-3428 (Facsimile)
email: hberlin@kpkb.com
***Counsel for Receiver***

David M. Levine, Esq.
Tew Cardenas LLP
Four Seasons Tower, 15th Floor
1441 Brickell Avenue
Miami, Florida 33131-3407
(305) 536-1112 (Telephone)
(305) 536-1116 (Facsimile)
dml@tewlaw.com
***Counsel for First Source Bank***

**COMPOSITE EXHIBIT "A"**

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0803 | MIG | 01/18/06 | 5.10 | 360.00 | 1,836.00 | ATTENDED HEARING WITH SERAFINI AND FORKEY. ATTENDED TELEPHONIC HEARING. NUMEROUS CONFERENCES WITH VARIOUS COUNSEL REGARDING RECEIVERSHIP. NUMEROUS CONFERENCES WITH EMPLOYEES. CONFERENCES WITH SEC REGARDING STATUS. | | | 7268043 |
| 3054 | T R | 01/18/06 | 1.10 | 125.00 | 137.50 | RECEIPT AND REVIEW OF E-MAIL WITH ATTACHMENTS FROM GREENBERG TRAURIG; SAVE ATTACHMENTS INTO CLIENT DIRECTORY; TELEPHONE CONFERENCE WITH SEC RE: PLEADINGS; TELEPHONE CONFERENCE WITH CLERK'S OFFICE RE: CERTIFIED COPIES; TELEPHONE CONFERENCE WITH COURIER RE: CERTIFIED COPIES; UPDATE CONTACT SHEET RE: COURT/JUDGE INFORMATION; DRAFT E-MAIL RE: ATTACHMENTS; CONFERENCE WITH MR. NORTMAN, ESQ. RE: INDEX OF DOCUMENTS PRODUCED TO SEC; E-MAIL SAME TO MR. CHASE, ESQ.; VARIOUS OTHER INTERNAL E-MAILS. | | | 7228109 |
| 0803 | MIG | 01/19/06 | 10.20 | 360.00 | 3,672.00 | NUMEROUS MEETINGS AT WORLDWIDE WITH STAFF. DEALT WITH BANKING ISSUES. | | | 7268109 |
| 1992 | JSR | 01/19/06 | 3.80 | 310.00 | 1,178.00 | INTEROFFICE CONFERENCE RE: STATUS AND STRATEGY. STUDY AND REVIEW AGREED ORDER APPOINTING RECEIVER. ON-LINE RESEARCH AND TELEPHONE CONFERENCES WITH MANAGERS OF RBC CENTURA BANK AND MERCANTILE BANK. PERFORM SEARCHES FOR PROPERTY OWNED BY UTSICK. DRAFT AND PREPARATION OF CORRESPONDENCE TO FINANCIAL INSTITUTIONS. BEGIN REVIEW OF RECEIVERSHIP DOCUMENTS. | | | 7230932 |
| 2916 | M.I.B | 01/19/06 | .70 | 200.00 | 140.00 | REVIEW DOCUMENTS FROM FRANCISCO CENTANO. | | | 7252677 |
| 3054 | T R | 01/19/06 | .59 | 125.00 | 73.75 | VARIOUS INTERNAL E-MAILS AND CONFERENCES; TELEPHONE CONFERENCE WITH COURIER RE: CERTIFIED COPIES. | | | 7232083 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

# SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|--------|-------|--------|----------|-----------------------------------|------|-----|-------|
| 0802 | MJG | 01/20/06 | 3.00 | 350.00 | 1,050.00 | MEETING WITH GOLDBERG, ROBBINS, BOUGDANOS AND NORTMAN TO DISCUSS CASE AND STRATEGY; REVIEW PLEADINGS AND MEMOS RE BUSINESS. | | | 7270544 |
| 0803 | MIG | 01/20/06 | 8.30 | 360.00 | 2,988.00 | NUMEROUS MEETINGS WITH SEC, STAFF BERLIN AND ATTORNEYS. | | | 7268140 |
| 1992 | JSR | 01/20/06 | 3.30 | 310.00 | 1,023.00 | TELEPHONE CONFERENCE WITH ROSS (RBC CENTURA). DRAFT AND PREPARATION OF CORRESPONDENCE TO ROSS. TELEPHONE CONFERENCES WITH VARIOUS FINANCIAL INSTITUTIONS RE: FREEZING OF ACCOUNTS. INTEROFFICE CONFERENCE RE: STRATEGY. | | | 7233312 |
| 2916 | M.I.B | 01/20/06 | 1.90 | 200.00 | 380.00 | REVIEW DOCUMENTS IN CONNECTION WITH RECEIVERSHIP, INCLUDING PLEADINGS. | | | 7265864 |
| 2916 | M.I.B | 01/20/06 | 2.10 | 200.00 | 420.00 | MEETING WITH GOLDBERG, GOTTLIEB, NORTMAN, ROBBINS RE STATUS. | | | 7265854 |
| 3054 | T R | 01/20/06 | .12 | 125.00 | 15.00 | VARIOUS INTERNAL E-MAILS; RECEIPT AND REVIEW OF CERTIFIED COPIES. | | | 7234090 |
| 0803 | MIG | 01/23/06 | 9.80 | 360.00 | 3,528.00 | NUMEROUS CONFERENCES WITH WES, FRANCISCO, ROSEN. SPENT DAY AT WORLDWIDE MEETING WITH STAFF REVIEWING DEALS AND LEARNING BUSINESS. SPOKE WITH SEC REGARDING STATUS.  CONFERENCE WITH LUCAS AND COUNSEL. | | | 7268238 |
| 0813 | N R | 01/23/06 | 1.00 | 125.00 | 125.00 | RESEARCH PROPERTY INFORMATION IN ST. JOHN'S COUNTY. | | | 7261972 |
| 1992 | JSR | 01/23/06 | 8.80 | 310.00 | 2,728.00 | PREPARATION FOR, TRAVEL TO AND ATTENDANCE AT CONFERENCE WITH WORLDWIDE EMPLOYEES IN MIAMI BEACH.  REVIEW OF WORLDWIDE ACCOUNTS AND DOCUMENTS. | | | 7235586 |
| 2916 | M.I.B | 01/23/06 | 3.30 | 200.00 | 660.00 | REVEIW AND RESEARCH INFORMATION RELATING TO FILING RECEIVERSHIP ORDER IN FEDERAL DISTRICT COURTS IN WHICH PROPERTY IS LOCATED; REVIEW INFORMATION RELATED TO PROPERTY HOLDINGS OF JACK | | | 7270681 |

PROFORMA NUMBER 1540222    06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 3054 | T R | 01/23/06 | 3.11 | 125.00 | 388.75 | UTSICK PRESENTS; ANALYZE CASELAW REGARDING RECEIVERSHIP ORDER. | | | 7237636 |
| 0803 | MIG | 01/24/06 | 11.20 | 360.00 | 4,032.00 | COMMENCE RESEARCH AND TELEPHONE CONFERENCES TO VARIOUS DISTRICT COURT CLERK FOR PURPOSES OF FILING RECEIVERSHIP ORDER IN OTHER JURISDICTIONS; RESEARCH AMERICAN EXPRESS WEBSITE RE: LEGAL DEPARTMENT/EXECUTIVE OFFICE; TELEPHONE CONFERENCE WITH EXECUTIVE OFFICES IN NY RE: LEGAL DEPT.; INTERNAL E-MAIL RE: RESEARCH RESULTS. | | | 7268270 |
| 1992 | JSR | 01/24/06 | 2.70 | 310.00 | 837.00 | CONFERENCE WITH FORKEY REGARDING BACKGROUND. CONFERENCE WITH BERLIN. NUMEROUS CONFERENCES WITH WES AND FRANCISCO. MEETINGS AT WORLDWIDE. REVIEWED DOCUMENTS. | | | 7240417 |
| 2916 | M.I.B | 01/24/06 | 2.50 | 200.00 | 500.00 | INTEROFFICE CONFERENCE RE: STATUS AND STRATEGY. TELEPHONE CONFERENCE WITH BEATTY (MERCANTILE). INTEROFFICE CONFERENCE RE: GUNNALLEN. DRAFT AND PREPARATION OF CORRESPONDENCE TO GUNNALLEN. RECEIVERSHIP ADMINISTRATION. | | | 7252688 |
| 2916 | M.I.B | 01/24/06 | 1.20 | 200.00 | 240.00 | REVIEW CASELAW AND 28 U.S.C. 754; REVIEW AND ANALYZE DISTRICT COURT FILINGS; DRAFT LETTER TO CLERK OF COURT; REVISE LETTER TO CLERK OF COURT. | | | 7252688 |
| 3054 | T R | 01/24/06 | 5.63 | 125.00 | 703.75 | ANALYZE INTERESTS IN VENUE PROPERTIES OF JACK UTSICK/WORLDWIDE ENTERTAINMENT GROUP. | | | 7240858 |
| | | | | | | TELEPHONE CONFERENCE WITH NORTHERN AND MIDDLE DISTRICT CLERKS, FLORIDA RE: FILINGS OF RECEIVERSHIP ORDER; PREPARATION OF CHECK REQUESTS RE: MISCELLANEOUS FILINGS OF RECEIVERSHIP ORDER; CONDUCT AUTOTRACK REPORT ON MR. UTSICK; INDEX DOCUMENTS OBTAINED BY MR. GOLDBERG; COMMENCE PREPARATION OF MASS MAILING TO VARIOUS DISTRICT COURTS RE: RECEIVERSHIP ORDER. | | | |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0803 MIG | 01/25/06 | 8.20 | 360.00 | 2,952.00 | CONFERENCE WITH AFFILIATES REGARDING BACKGROUND.  CONFERENCE WITH SEC REGARDING STATUS.  CONFERENCE WITH CHASE AND ROSEN.  CONFERENCE WITH FORKEY AND BERLIN.  NUMEROUS CALLS WITH WES RADIG REGARDING BUSINESS ISSUES.  MEETING WITH FRANCISCO REGARDING CHECKS.  CONFERENCE WITH ROGERS AND PAYNE REGARDING QUESTIONS.  CONFERENCE WITH NICHOSLON REGARDING IMPACT FEE.  CONFERENCE WITH UTSICK REGARDING JACKSONVILLE.  CORRESPONDED WITH BANKERS REGARDING STATUS. | | | 7268385 |
| 1992 JSR | 01/25/06 | 2.80 | 310.00 | 868.00 | TELEPHONE CONFERENCE WITH EMRICK.  STUDY AND REVIEW CORRESPONDENCE FROM EMRICK.  DRAFT AND PREPARATION OF CORRESPONDENCE TO EMRICK.  CASE ADMINISTRATION. | | | 7242628 |
| 2916 M.I.B | 01/25/06 | .80 | 200.00 | 160.00 | REVIEW DOCUMENTS SENT TO CLERK;  REVIEW STATUS OF DISCOVERY OF SEC. | | | 7253067 |
| 3054 T R | 01/25/06 | 1.69 | 125.00 | 211.25 | FINALIZE MASS MAILING  CORRESPONDENCES TO DISTRICT COURTS OF FILING OF RECEIVERSHIP ORDER IN EACH JURISDICTION.  PREPARATION OF DRAFT CORRESPONDENCE RE: AMERICAN EXPRESS ACCOUNTS. | | | 7242722 |
| 0803 MIG | 01/26/06 | 7.40 | 360.00 | 2,664.00 | MEETING AT WORLDWIDE WITH WES.  CONFERENCE WITH DOUG ISAAC.  CONFERENCE CALL WITH AFFILIATE.  MEETING WITH ROSEN.  MEETING WITH WORLDWIDE EMPLOYEES.  MEETING WITH DAN HARTMAN AND JOHN CARNEGIE OF WORLDWIDE NEW ENGLAND REGARDING LOCO BAZOOKA AND OTHER MATTERS. | | | 7268467 |
| 1992 JSR | 01/26/06 | 2.90 | 310.00 | 899.00 | STUDY AND REVIEW CORRESPONDENCE FROM EMRICK.  INTEROFFICE CONFERENCE RE: GUNNALLEN FUNDS.  CONFERENCES WITH GOLDBERG.  DRAFT AND PREPARATION OF CORRESPONDENCE TO GUNNALLEN.  ONLINE SEARCH RE: FINANCIAL INSTITUTIONS.  TELEPHONE CONFERENCE WITH EMRICK. | | | 7245944 |
| 2916 M.I.B | 01/26/06 | .50 | 200.00 | 100.00 | REVIEW STATUS OF FILING ORDER OF | | | 7253110 |

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | RECEIVERSHIP. | | | |
| 3054 T R | 01/26/06 | 3.20 | 125.00 | 400.00 | FINALIZE CORRESPONDENCE TO AMERICAN EXPRESS LEGAL DEPARTMENT RE: ACCOUNTS; PREPARATION OF DRAFT CORRESPONDENCE TO CITIBANK; REORGANIZE EXISTING COMPUTER FILES INTO RECEIVERSHIP DIRECTORY; UPDATE CONTACT SHEET RE: ALL ATTORNEYS; REVIEW LIST OF DISTRICT COURT JURISDICTIONS AND COMPARE WITH LETTERS SENT TO CLERK ON 1/25/06; COMMENCE PREPARATION OF MASS MAILING CORRESPONDENTS RE: ADDITIONAL DISTRICT COURTS TO FILE RECEIVERSHIP ORDER. | | | 7244361 |
| 0803 MIG | 01/27/06 | 10.10 | 360.00 | 3,636.00 | MEETINGS WITH SEC FOR CENTENO INTERVIEW. REVIEWED DOCUMENTS AT WORLDWIDE. CONFERENCE WITH FORKEY REGARDING STATUS. SPOKE WITH INVESTOR REGARDING STATUS. SPOKE WITH ATTORNEY FOR KESWICK EMPLOYEES. SPOKE WITH UTSICK REGARDING DOCUMENTS. SPOKE WITH MARK REGARDING STATUS. SPOKE WITH BERLIN REGARDING STATUS. | | | 7268568 |
| 1992 JSR | 01/27/06 | 1.70 | 310.00 | 527.00 | TELEPHONE CONFERENCE WITH MARKLE. TC WITH FINANCIAL INSTITUTIONS. ADMINISTRATION OF RECEIVERSHIP. CONFERENCES WITH GOLDBERG. | | | 7249120 |
| 2916 M.I.B | 01/27/06 | .60 | 200.00 | 120.00 | PREPARE DOCUMENTS AND REVIEW LETTER FOR FILING OF ORDER WITH DISTRICT COURT. | | | 7253170 |
| 3054 T R | 01/27/06 | 2.56 | 125.00 | 320.00 | FINALIZE MASS MAILING RE: ADDITIONAL COURTS TO FILE RECEIVERSHIP ORDER FOR JURISDICTION PURPOSES. | | | 7249755 |
| 0803 MIG | 01/30/06 | 4.20 | 360.00 | 1,512.00 | MEETING WITH ABBOTT REGARDING INVESTING. CONFERENCE WITH BERLIN REGARDING AUSTRALIA SITUATION. CONFERENCE WITH ROSEN REGARDING STATUS. MEETING WITH ALAN GOLDBERG AND BERLIN REGARDING BACKGROUND. SPOKE WITH INVESTOR REGARDING STATUS. | | | 7268606 |

06/14/06
PROFORMA NUMBER 1540222
MATTER NO.

SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | JSR | 01/30/06 | 2.30 | 310.00 | 713.00 | DRAFT AND PREPARATION OF CORRESPONDENCE TO CITIBANK. DRAFT AND PREPARATION OF CORRESPONDENCE TO MEYERSON (WASHINGTON MUTUAL) STUDY AND REVIEW CORRESPONDENCE FROM MEYERSON. STUDY AND REVIEW AUTOTRACK REPORTS. STUDY AND REVIEW CORRESPONDENCE FROM EMRICK (GUNN ALLEN). STUDY AND REVIEW GUNN ALLEN DOCUMENTS. TELEPHONE CONFERENCE WITH RODRIGUEZ (WASHINGTON MUTUAL). TELEPHONE CONFERENCE WITH MCCOY (AMERICAN EXPRESS). RECEIVERSHIP ADMINISTRATION. | | | 72517788 |
| 2916 | M.I.B | 01/30/06 | .90 | 200.00 | 180.00 | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | | | 72587799 |
| 3054 | T R | 01/30/06 | 5.02 | 125.00 | 627.50 | CONFERENCE WITH MR. NORTMAN RE: RECENTLY RECEIVED DOCUMENTS; COMPLETE AUTOTRACK SEARCHES OF JOHN UTSICK, JENNIFER HOMAN AND MICKEY HOMAN; ORGANIZATION OF MISCELLANEOUS DOCUMENTS; COMMENCE INDEXING AND ORGANIZATION OF DOCUMENTS RECEIVED FROM LAW FIRM OF TESCHER, GUTTER, ET AL. | | | 72511111 |
| 0803 | MIG | 01/31/06 | 10.80 | 360.00 | 3,888.00 | CONFERENCE WITH FRANCISCO REGARDING CHECKS. REVIEWED CHECKS. DEALT WITH AMEX ISSUE. DEALT WITH WORLDWIDE NEW ZELAND ISSUE. MEETING WITH SERAFINI, KUSHNER AND YEAGERS. MEETING WITH WES REGARDING OFFICE. CONFERENCE CALL WITH WES, UTSICK AND REPETSKI. MEETING WITH ROSEN AND UTSICK. CONFERENCE WITH CHASE REGARDING DOCUMENTS. CONFERENCE WITH FORKEY REGARDING DOCUMENTS. | | | 7268639 |
| 1992 | JSR | 01/31/06 | 2.60 | 310.00 | 806.00 | INTEROFFICE CONFERENCE RE: BROKERAGE FUNDS. DRAFT AND PREPARATION OF CORRESPONDENCE TO EMRICK (GUNNALLEN). TELEPHONE CONFERENCE WITH MCCOY (AMEX). TELEPHONE CONFERENCE WITH AXELROD (AMEX). ADMINISTRATION RE: RECEIVERSHIP. | | | 7258066 |
| 3054 | T R | 01/31/06 | 7.74 | 125.00 | 967.50 | RECEIPT AND REVIEW OF VARIOUS DISTRICT | | | 72567123 |

**SERVICES DETAIL**

PROFORMA NUMBER 1540222     06/14/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0803 MIG | 02/01/06 | 9.80 | 360.00 | 3,528.00 | COURT RETURN FILINGS; ORGANIZE AND INDEX SAME; TELEPHONE CONFERENCE WITH MR. FORKEY, ESQ. RE: SCANNING OF DOCUMENTS LOCATED IN HIS OFFICE; CONTINUE INDEXING OF DOCUMENTS RECEIVED FROM TESCHER; TRAVEL TO MR. FORKEY'S OFFICE RE: SCANNING OF DOCUMENTS; CONTINUE INDEXING AND ORGANIZATION OF DOCUMENTS RECEIVED FROM LAW FIRM OF TESCHER, GUTTER, ET AL. | | | 7342770 |
| 1992 JSR | 02/01/06 | 4.70 | 310.00 | 1,457.00 | CONFERENCE WES, DAN HARTMAN, HOWARD BERLIN AND JOHN CARNEGIE. CONFERENCE WITH WES AND GREG YOUNG REGARDING STATUS. SPOKE WITH GENE HATHAWAY REGARDING STATUS. SPOKE WITH BOB DAVIES REGARDING DAVIES REGARDING STATUS. DRAFTED INVESTOR LETTER. CONFERENCE WITH FORKEY REGARDING AUSTRALIA. CONFERENCE WITH ROSEN AND BERLIN REGARDING INVESTOR LETTER. CONFERENCE WITH BERLIN REGARDING AUSTRALIA. SPOKE WITH NUMEROUS INVESTORS REGARDING STATUS. | | | 7345899 |
| 2647 N A | 02/01/06 | 2.80 | 125.00 | 350.00 | TELEPHONE CONFERENCES WITH BANKS AND BROKERAGE FIRMS / LEGAL DEPARTMENTS. ADMINISTRATION. DRAFT AND PREPARATION OF CORRESPONDENCE TO FIRST NATIONAL, CITY BANK, MINNICH, MORRIS, MACNAMARA. | | | 7279505 |
| 2670 GNA | 02/01/06 | .80 | 175.00 | 140.00 | CONFER WITH MICHAEL GOLDBERG REGARDING UPDATING THE WEB SITE; TELEPHONE CONFERENCE WITH CHRIS CARDILLO AND PROVIDE INSTRUCTIONS REGARDING MAKING CHANGES ON THE WEB SITE; REVIEW WEB SITE AND CONFIRM ALL INFORMATION IS ACCURATE; CONFER WITH MR. GOLDBERG REGARDING STATUS ON THE CASE; ATTEND CONFERENCE CALL WITH MR. GOLDBERG, ARIEL SABAN AND AN INVESTOR; REVIEW TOLL FREE NUMBER AND DRAFT A RECORDING FOR MESSAGES ON THE TOLL FREE NUMBER; CONFER WITH ARIEL SABAN REGARDING PREPARING FOR THIS RECEIVERSHIP; CONFER WITH TAMI REDI AND PROVIDE INFORMATION ON THE STATUS OF THE RECEIVERSHIP. | | | 7328624 |
| | | | | | REVIEW BACKGROUND ON NEW RECEIVERSHIP; CONFER WITH M. EDELBOIM ON DETAILS OF | | | |

06/14/06
PROFORMA NUMBER 1540222
MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2808 | A S | 02/01/06 | 4.20 | 85.00 | 357.00 | RECEIVERSHIP AND HANDLE PHONE CALLS FROM INVESTOR/CREDITORS. | | | 7283046 |
| | | | | | | SPOKE WITH INVESTORS AND RETURNED PHONE CALLS IN REGARDS TO THEIR INVESTMENT IN WWE AND AEI. | | | |
| 3054 | T R | 02/01/06 | 4.40 | 125.00 | 550.00 | TELEPHONE CONFERENCE FROM AMERICAN ENTERPRISE; INTERNAL E-MAIL RE: SAME; UPDATE FILE DOCKET RE: NEW HAMPSHIRE DISTRICT COURT FILING; TELEPHONE CONFERENCE FROM MR. HOLLANDER (INVESTOR); INTERNAL E-MAIL RE: SAME; INDEXING OF DOCUMENTS RECEIVED FROM BERGER, EPSTEIN; ATTEMPT E-MAIL OF PDF DOCUMENTS 1 THROUGH 3552 TO MR. RUSSO-DISTAULO, FILE TOO LARGE, RETURNED. | | | 7279990 |
| 0803 | MIG | 02/02/06 | 8.80 | 360.00 | 3,168.00 | CORRESPONDED WITH BERLIN AND ROSEN REGARDING FINDING, INSURANCE AND INVESTOR LISTS. CORRESPONDED WITH DEVIN PINCHARD, AARON SMITH REGARDING STATUS. CORRESPONDED WITH BANK REGARDING CHECKS. SPOKE WITH CHRIS ENGLE REGARDING STATUS. DEALT WITH LON REGARDING COMPUTERS. SPOKE WITH MIKE POPRENKO REGARDING STATUS. SPOKE WITH TOM HIGGINS REGARDING STATUS. CORRESPONDED WITH JOHN KAPLAN REGARDING INVESTMENT. SPOKE WITH DAN HOGAN REGARDING STATUS. SPOKE WITH STEVEN LIPTACK REGARDING STATUS. SPOKE WITH KAREN RICE . CONFERENCE WITH WES, JACK AND HOWARD REGARDING NEW SHOWS. | | | 7343059 |
| 1992 | JSR | 02/02/06 | 3.20 | 310.00 | 992.00 | TELEPHONE CONFERENCES WITH GUNNALLEN. DRAFT AND PREPARATION OF CORRESPONDENCE TO GUNNALLEN.  STUDY AND REVIEW CORRESPONDENCE FROM GUNNALLEN. ONLINE RESEARCH RE: SAME. TELEPHONE CONFERENCE WITH MACNAMARA. STUDY AND REVIEW CORRESPONDENCE FROM FIRST NATIONAL. TELEPHONE CONFERENCE WITH MORRIS. TELEPHONE CONFERENCES WITH COCHRAN. ADMINISTRATION. | | | 7352243 |
| 2037 | DMG | 02/02/06 | 1.20 | 125.00 | 150.00 | REVIEW RECEIVERSHIP CORRESPONDENCE AND PLEADINGS TO OBTAIN CASE INFORMATION. | | | 7309959 |

06/14/06
PROFORMA NUMBER 1540222
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2647  N A | 02/02/06 | 3.30 | 125.00 | 412.50 | CONFER WITH MICHAEL GOLDBERG REGARDING POSTING THE FIRST RECEIVER'S LETTER ON THE WEBSITE AND EXTENSIVE FOLLOW-UP; SEND E-MAIL AND PDF OF THE LETTER TO CHRIS CARDILLO WITH INSTRUCTIONS TO POST THE LETTER AND MAKE SEVERAL CHANGES TO THE WEBSITE; CONFER WITH MR. GOLDBERG REGARDING MAILING THE FIRST RECEIVER'S LETTER TO THE INVESTORS. | | | 7279951 |
| 2670  GNA | 02/02/06 | 5.70 | 175.00 | 997.50 | HANDLE CALLS AND E-MAILS ROM INVESTOR/CLAIMANTS RE APPOINTMENT OF RECEIVER; CONFER WITH N. ALICEA AND W. JUNG RE NEW RECEIVERSHIP DETAILS; AND REVIEW BACKGROUND OF RECEIVERSHIP COMPANIES. | | | 732872 |
| 2780  WYJ | 02/02/06 | 1.70 | 125.00 | 212.50 | RETRIEVE E-MAILS RECEIVED FROM NAOMI ALICEA; REVIEW WORLDWIDE ENTERTAINMENT WEBSITE AND PLEADING DOCUMENTS | | | 7311834 |
| 2916  M.I.B | 02/02/06 | .60 | 200.00 | 120.00 | REVIEW DOCUMENTS NEEDED FOR AUDITOR'S REPORT. | | | 7351672 |
| 3054  T R | 02/02/06 | .50 | 125.00 | 62.50 | PREPARATION OF CORRESPONDENCE TO MR. RUSSO-DISTAULO, ESQ. RE: DOCUMENTS 1 - 3552 ON DISC; TELEPHONE CONFERENCE WITH HAWAII DISTRICT COURT CLERK RE: COMPLAINT AND ORDER; FACSIMILE OF COMPLAINT TO HAWAII DISTRICT CLERK; RECEIPT AND REVIEWED FILED DOCUMENTS RECEIVED FROM NORTHERN DISTRICT OF FLORIDA; UPDATE FILE DOCKET RE: SAME. | | | 7280018 |
| 0803  MIG | 02/03/06 | 8.60 | 360.00 | 3,096.00 | SPOKE WITH CHRIS RED REGARDING KESWICK THEATER.  SPOKE WITH BERLIN REGARDING DEALS.  REVIEWED HUNT AND HUNT RETAINER. CORRESPONDED WITH DUFFOUR.  SPOKE WITH NUMEROUS INVESTORS.  REVIEWED OPERATING AGREEMENT FOR WORLDWIDE.  CONFERENCE WITH LUCAS AND BERLIN REGARDING POTENTIAL DEALS.  CONFERENCE WITH SALLA REGARDING LATISA'S FEES. | | | 7343080 |
| 1992  JSR | 02/03/06 | .30 | 310.00 | 93.00 | STUDY AND REVIEW CORRESPONDENCE FROM GOLDBERG.  DRAFT AND PREPARATION OF | | | 7280840 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2037 | DMG | 02/03/06 | | | | CORRESPONDENCE TO GOLDBERG. | | | 7310004 |
| 2647 | N A | 02/03/06 | 1.20 | 125.00 | 150.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS. | | | 7279951 |
| 2647 | N A | 02/03/06 | 4.20 | 125.00 | 525.00 | REVIEW AND RESPOND TO SEVERAL E-MAIL RECEIVED FROM MICHAEL GOLDBERG REGARDING ASSIGNMENTS AND INSTRUCTIONS FOR THE ASSIGNMENTS; PREPARE AND SEND SEVERAL INTEROFFICE E-MAILS TO THE TEAM REGARDING WHAT CORRECT INFORMATION TO PROVIDE TO INVESTORS; SET-UP TOLL FREE NUMBER AND RECORD GREETING MESSAGE WITH INSTRUCTIONS FOR CALLERS; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES FROM INVESTORS REQUESTING STATUS ON THE CASE; CONFER WITH GEORGE ANDREWS, LAW CLERK AND PARALEGALS REGARDING MESSAGES RESPONSE PROCEDURES. | | | |
| 2670 | GNA | 02/03/06 | 3.60 | 175.00 | 630.00 | HANDLE CALLS AND E-MAILS FROM INVESTOR/CLAIMANTS; AND CONFER WITH N. ALICEA AND A. SABAN RE PROCEDURES. | | | 7328787 |
| 2780 | WXJ | 02/03/06 | 2.80 | 125.00 | 350.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CREATE TELEPHONE LOG; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7311715 |
| 2808 | A S | 02/03/06 | 1.30 | 85.00 | 110.50 | RECIEVED, ANSWERED, AND RETURNED INVESTOR PHONE CALLS IN REFERENCE TO THEIR INVESTMENT IN WORLDWIDE ENTERTAINMENT. | | | 728303 |
| 3054 | T R | 02/03/06 | 2.52 | 125.00 | 315.00 | CONFERENCE WITH COPY SERVICE RE: INSTRUCTIONS AS TO DOCUMENTS OBTAINED FROM FORKEY'S OFFICE; RECEIPT AND REVIEW INTERNAL E-MAILS RE: INVESTOR UPDATE; RECEIPT AND REVIEW OF ADDITIONAL FILED DOCUMENTS FROM (8) DISTRICT COURTS; UPDATE FILE DOCKET RE: SAME; RECEIVED AND REVIEWED ADDITIONAL DOCUMENTS FROM BERGER, EPSTEIN; CREATE MASTER INDEX LIST FOR ALL FILES; ORGANIZATION OF DOCUMENTS. | | | 7280028 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0803 MIG | 02/04/06 | 2.40 | 360.00 | 864.00 | NUMEROUS TELEPHONE CALLS AND EMAILS WITH INVESTORS REGARDING STATUS. EMAILS TO UTSICK REGARDING PLEDGE THIS. EMAIL BERLIN REGARDING PLEDGE THIS. | | | 7343320 |
| 0803 MIG | 02/05/06 | .60 | 360.00 | 216.00 | CORRESPONDED WITH INVESTORS REGARDING STATUS. | | | 7343320 |
| 0803 MIG | 02/06/06 | 9.40 | 360.00 | 3,384.00 | CONFERENCE WITH BERLIN AND GOLDBERG REGARDING AFFILIATES OPERATING AGREEMENT. CONFERENCE WITH UTSICK REGARDING PLEDGE THIS. CORRESPONDED WITH GLASKY REGARDING STATUS. SPOKE WITH WES REGARDING AFFILIATES. REVIEWED TYSON LETTER. SPOKE WITH SERAFINI REGARDING STATUS. SPOKE WITH FORKEY REGARDING AFFILIATES. CONFERENCE WITH BERLIN, LUCAS AND WES REGARDING SHOWS. CONFERENCE WITH UTSICK, BERLIN, WES, ROGERS AND PAYNE REGARDING WORLDWIDE, N.E. CONFERENCE WITH WES, ORBIN, UTSICK AND BERLIN REGARDING STONE CITY. REVIEWED BARO2 DOCUMENTS. | | | 7343231 |
| 1992 JSR | 02/06/06 | 3.40 | 310.00 | 1,054.00 | TELEPHONE CONFERENCE WITH CITIBANK. ADMINISTRATION OF RECEIVERSHIP. | | | 7282109 |
| 2037 DMG | 02/06/06 | 2.20 | 125.00 | 275.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7310170 |
| 2647 N A | 02/06/06 | 2.60 | 125.00 | 325.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7291221 |
| 2670 GNA | 02/06/06 | 3.20 | 175.00 | 560.00 | HANDLE CALLS AND E-MAILS FROM INVESTOR/CREDITORS; AND CONFER WITH N. ALICEA RE RECEIVERSHIP PROCEDURES/POLICIES | | | 7330741 |
| 2780 WTJ | 02/06/06 | 2.30 | 125.00 | 287.50 | CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST. | | | 7311661 |

**SERVICES DETAIL**

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2916 | M.I.B | 02/06/06 | .60 | 200.00 | 120.00 | REVIEW STATUS OF RECEIVERSHIP FILINGS AND DOCUMENT PRODUCTION; ANALYZE FORKEY DOCUMENTS. | | | 7287588 |
| 3054 | T R | 02/06/06 | .60 | 125.00 | 75.00 | RECEIPT AND REVIEW OF ADDITIONAL FILED DOCUMENTS FROM (4) DISTRICT COURTS; UPDATE FILE DOCKET RE: SAME; RECEIPT AND REVIEW OF CORRESPONDENCES FROM MR. ROSEN, ESQ. RE: CONTENTS OF APARTMENT/RESIDENCE AND MR. CHASE, ESQ. RE: BERGER, EPSTEIN PRODUCTION AND MR. HENDRICKSON (INVESTOR); ORGANIZATION OF DOCUMENTS. | | | 7280079 |
| 3054 | T R | 02/06/06 | 2.30 | 125.00 | 287.50 | CONFERENCE WITH MR. NORTMAN RE: REVIEW OF DOCUMENTS RECEIVED FROM MR. JOSEPHER'S OFFICE; COMMENCE REVISION OF INDEX OF DOCUMENTS RECEIVED FROM MR. JOSEPHER'S OFFICE. | | | 7282191 |
| 0803 | MIG | 02/07/06 | 8.20 | 360.00 | 2,952.00 | SPOKE WITH ROSEN REGARDING INVESTOR LIST. MEETING WITH ALAN GOLDBERG AT FORKEY'S OFFICE. CONFERENCE WITH JIM DILORENZO REGARDING PLEDGE THIS. MEETING WITH DOUG ISAACS REGARDING CAT WILLIAMS. CONFERENCE LUCAS REGARDING CAT WILLIAMS. CONFERENCE WITH BERLIN REGARDING PLEDGE THIS AND OTHER ISSUES. CONFERENCE WITH ROSEN REGARDING STATUS. CONFERENCE WITH DOUG ISAACS REGARDING CIC. CONFERENCE WITH FRANCHESCA REGARDING AUSTRALIA. CORRESPONDED WITH INVESTORS. REVIEWED ALLEN EMAIL. DRAFTED LETTER TO INVESTORS. SPOKE WITH ED MADDEN REGARDING STATUS. | | | 7343259 |
| 1992 | JSR | 02/07/06 | 2.80 | 310.00 | 868.00 | TELEPHONE CONFERENCE WITH MINNICK. DRAFT AND PREPARATION OF CORRESPONDENCE TO MINNICK. ADMINISTRATION OF RECEIVERSHIP. | | | 7284944 |
| 2037 | DMG | 02/07/06 | 4.20 | 125.00 | 525.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7310231 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2647 N A | 02/07/06 | 4.40 | 125.00 | 550.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; PREPARE AND SEND SEVERAL E-MAILS TO THE TEAM WITH INSTRUCTIONS FOR RESPONSES TO INVESTORS. | | | 7291222 |
| 2670 GNA | 02/07/06 | 1.70 | 175.00 | 297.50 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS RE INVESTOR INQUIRIES INTO STATUS/MEANING OF RECEIVERSHIP. | | | 7330959 |
| 2780 WXJ | 02/07/06 | 3.20 | 125.00 | 400.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CREATE TELEPHONE LOG; CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST. | | | 7311631 |
| 2808 A S | 02/07/06 | 3.70 | 85.00 | 314.50 | ANSWERED INVESTOR PHONE CALLS AND RETRIEVED MESSAGES IN REFERENCE TO THEIR INVESTMENTS AND QUESTIONS AS TO WHY THE COMPANY HAS BEEN PLACED INTO RECEIVERSHIP AND QUESTIONS REGARDING K1 AND 1099 FORMS. | | | 7291769 |
| 3054 T R | 02/07/06 | 3.80 | 125.00 | 475.00 | ORGANIZATION OF DOCUMENTS; COMMENCE PREPARATION OF EXCEL SPREADSHEET RE: BROKERAGE ACCOUNTS; RECEIVED AND REVIEWED LETTERS FROM MR. PETERSON (INVESTOR); RECEIVED AND REVIEWED CORRESPONDENCES FROM AUSTRALIAN ATTORNEYS; RECEIVED AND REVIEWED CORRESPONDENCE FROM KESWICK ENTERTAINMENT GROUP RE: LIQUOR LICENSE. | | | 7284800 |
| 0803 MIG | 02/08/06 | 7.60 | 360.00 | 2,736.00 | CONFERENCE WITH FORKEY REGARDING STATUS. REVIEWED AND REVISED CONSULTING AGREEMENT. CORRESPONDED WITH SALMON. DEALT WITH AUSTRALIAN ISSUE. DEALT WITH ISAAC REGARDING CIC. CORRESPONDED WITH GOLDBERG REGARDING FORKEY. CORRESPONDED WITH BERLIN. ATTENDED FIRM CONFERENCE CALL. DEALT WITH INSURANCE ISSUE. SPOKE WITH WES REGARDING INSURANCE PAID INVOICES GIVEN TO FRANCESCO. SPOKE WITH LUCAS REGARDING CONSULTING AGREEMENT. SPOKE WITH ORBIN REGARDING SCOOBY DOO. DEALT WITH FRANK REGARDING PLEDGE THIS. | | | 7345094 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO. 0187084

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 1992 JSR | 02/08/06 | 3.60 | 310.00 | 1,116.00 | TELEPHONE CONFERENCES WITH COCHRAN (CITIBANK). ONLINE RESEARCH RE: FUNDS IN NATIONAL BANK OF AUSTRALIA / BANK OF NEW ZEALAND. DRAFT AND PREPARATION OF CORRESPONDENCE TO NATIONAL BANK OF AUSTRALIA. ADMINISTRATION OF RECEIVERSHIP. | | | 728589 |
| 2037 DMG | 02/08/06 | 2.00 | 125.00 | 250.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 731027 |
| 2647 N A | 02/08/06 | 3.40 | 125.00 | 425.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONES RECEIVED FROM INVESTORS; SEND SEVERAL INTEROFFICE E-MAILS REGARDING INSTRUCTIONS FOR RESPONSES TO INVESTOR'S QUESTIONS. | | | 729123 |
| 2670 GNA | 02/08/06 | 3.80 | 175.00 | 665.00 | HANDLE CALLS FROM INVESTOR/CREDITORS AND DRAFT FREQUENTLY ASKED QUESTIONS SECTION FOR WEB SITE. | | | 733110 |
| 2780 WXJ | 02/08/06 | 6.40 | 125.00 | 800.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST. | | | 731545 |
| 2808 A S | 02/08/06 | 5.10 | 85.00 | 433.50 | SPOKE AND RETRIEVED INVESTOR PHONE CALLS. INVESTORS HAD QUESTIONS AND WERE REFFERED TO OUR OFFICE AFTER CALLING WWE'S OFFICE AND INFORMED THEM OF THE CURRENT STATUS AND INFORMATION PLACED ON THE WEB | | | 729178 |
| 3054 T R | 02/08/06 | .60 | 125.00 | 75.00 | TELEPHONE CONFERENCES WITH KLUGER, PERETZ'S PARALEGAL RE: DOCUMENTS SUBMITTED; RECEIPT AND REVIEW OF E-MAIL RE: SAME; RECEIPT AND REVIEW OF VARIOUS MISCELLANEOUS DOCUMENTS; ORGANIZATION OF SAME. | | | 728748 |

06/14/06

PROFORMA NUMBER  1540222       MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0803  MIG | 02/09/06 | 6.40 | 360.00 | 2,304.00 | REVIEWED AND REVISED PRELIMINARY INJUNCTION AND CONSENTNTO PRELIMINARY. CONFERENCE WITH GONZALEZ REGARDING ORDER AND CONSENT. DEALT WITH INVOICES.  CORRESPONDED WITH GONZALEZ REGARDING CONSENT AND P.I.  SPOKE WITH SPOKE WITH NUMEROUS INVESTORS REGARDING STATUS. REVIEWED NEW SHOWS SPREADSHEETS.  DEALT WITH ARIZONA CONTACT.  DEALT WITH AUSTRALIAN ISSUE. NUMEROUS CONFERENCES WITH BERLIN REGARDING KESWICK.  SPOKE WITH ED MADDEN. | | | 7345154 |
| 1992  JSR | 02/09/06 | 2.30 | 310.00 | 713.00 | RESEARCH AND PHONE CONFERENCES RE: FUNDS IN AUSTRALIA. | | | 7289903 |
| 2037  DMG | 02/09/06 | 3.20 | 125.00 | 400.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7310356 |
| 2647  N A | 02/09/06 | 3.60 | 125.00 | 450.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; PREPARE AND SEND SEVERAL E-MAILS TO THE TEAM WITH INSTRUCTIONS FOR RESPONSES TO INVESTORS; CONFER WITH GEORGE ANDREWS REGARDING RESPONSES TO BE PROVIDED TO INVESTORS. | | | 7291234 |
| 2670  GNA | 02/09/06 | 2.90 | 175.00 | 507.50 | RESEARCH BACKGROUND AND VENUE DETAILS, HANDLE CALLS/E-MAILS FROM INVESTOR/CREDITORS AND EDIT FREQUENTLY ASKED QUESTIONS SECTION OF WEB SITE. | | | 7331362 |
| 2780  WYJ | 02/09/06 | 2.60 | 125.00 | 325.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST. | | | 7311452 |
| 3054  T R | 02/09/06 | 2.10 | 125.00 | 262.50 | RECEIPT AND REVIEW OF STAMPED PLEADINGS FROM EASTERN DISTRICT OF LOUISIANA; TELEPHONE CONFERENCE WITH CLERK RE: FILING FEE; NOTES TO FILE; UPDATE FILE DOCKET RE: SAME; RECEIVED AND REVIEWED | | | 7290983 |

06/14/06

**SERVICES DETAIL**

PROFORMA NUMBER 1540222                                    MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0803 | MIG | 02/10/06 | 9.40 | 360.00 | 3,384.00 | DISC CONTAINING REMAINDER OF DOCUMENTS OBTAINED FROM MR. FORKEY'S OFFICE; CONTINUE PREPARATION OF EXCEL SPREADSHEET RE: BROKERAGE ACCOUNTS. | | | 7345192 |
| | | | | | | CONFERENCE WITH HUTSON REGARDING STATUS. REVIEWED CONSENT AND PRELIMINARY. CORRESPONDED WITH GONZALEZ. CONFERENCE WITH BERLIN, ROSEN AND ABBOTT REGARDING INSURANCE POLICIES, INVESTOR LIST AND STATUS. CORRESPONDED WITH NUMEROUS INVESTORS. CONFERENCE WITH SERAFINI REGARDING STATUS. CONFERENCE WITH NASTIAL REGARDING STATUS. CONFERENCE CALL REGARDING BACI. CORRESPONDED WITH INVESTORS. | | | |
| 1992 | JSR | 02/10/06 | 6.20 | 310.00 | 1,922.00 | TELEPHONE CONFERENCES WITH COCHRAN. DRAFT AND PREPARATION OF CORRESPONDENCE TO NATIONAL AUSTRALIA. TELEPHONE CONFERENCES WITH NATIONAL AUSTRALIA. ONLINE RESEARCH RE: BANK OF NEW ZEALAND AND NATIONAL AUSTRALIA. | | | 7293357 |
| 2037 | DMG | 02/10/06 | 3.20 | 125.00 | 400.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7310412 |
| 2647 | N A | 02/10/06 | 4.20 | 125.00 | 525.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; PREPARE AND SEND SEVERAL E-MAILS TO THE TEAM WITH INSTRUCTIONS FOR RESPONSES TO INVESTORS; CONFER WITH GEORGE ANDREWS REGARDING RESPONSES TO BE PROVIDED TO INVESTORS WHO CALL IN. | | | 7337343 |
| 2670 | GNA | 02/10/06 | 2.80 | 175.00 | 490.00 | HANDLE CALLS FROM INVESTOR/CREDITORS; EDIT QUESTION AND ANSWER SECTION FOR WEB SITE AND CONFER WITH N. ALICEA AND F. CENTENO. | | | 7331596 |
| 2780 | WYJ | 02/10/06 | 6.70 | 125.00 | 837.50 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; UPDATE TELEPHONE LOG;CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW | | | 7311417 |

PROFORMA NUMBER 1540222                06/14/06
                                        MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2808  A S | 02/10/06 | 3.60 | 85.00 | 306.00 | AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST. ANSWERED INVESTOR PHONE CALLS IN REFERENCE TO THEIR INVESTMENT ALSOR RETRIEVED VOICEMAILS AND RETURNED PHONE CALLS TO INVESTORS | | | 7299979 |
| 3054  T R | 02/10/06 | 1.80 | 125.00 | 225.00 | REVIEW AUTOTRACK REPORTS; REVIEW TAX DOCUMENTS RECEIVED FROM MR. JOSEPHER'S OFFICE; CONDUCT NEW AUTOTRACK REPORT; REVIEW AUTOTRACK REPORT FOR POSSIBLE INFORMATION; CONDUCT LOCATE SEARCH; RECEIVED AND REVIEWED FACSIMILE FROM MR. HOLLANDER (INVESTOR); ORGANIZATION OF DOCUMENTS; FINALIZE PREPARATION OF EXCEL SPREADSHEET RE: BROKERAGE ACCOUNTS; UPDATE INDEX RE: CPA INFORMATION. | | | 7293301 |
| 3127  M E | 02/10/06 | 3.00 | 85.00 | 255.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | | | 7313647 |
| 0803  MIG | 02/11/06 | 1.20 | 360.00 | 432.00 | SPOKE WITH KRAUT REGARDING STATUS. SPOKE WITH ROSEN REGARDING CREDIT CARDS. NUMEROUS CONFERENCES WITH INVESTORS REGARDING STATUS. | | | 7345231 |
| 0803  MIG | 02/12/06 | .60 | 360.00 | 216.00 | SPOKE WITH GARY ALLEN REGARDING STATUS. SPOKE WITH CREDITORS REGARDING STATUS. | | | 7345293 |
| 0803  MIG | 02/13/06 | 16.80 | 360.00 | 6,048.00 | CONFERENCE WITH GARY ALLEN REGARDING STATUS. CONFERENCE WITH KEN PEARCE REGARDING STATUS. SPOKE WITH ROBBINS REGARDING AMEX. REVIEWED AND EXECUTED CHECKS. NUMEROUS CONFERENCES WITH INVESTORS REGARDING STATUS. SPOKE WITH DONNA COMPTON REGARDING INVESTORS. TRAVELLED TO VEGAS AND TO MEET AFFILIATES. SPOKE WITH FRANCESCO REGARDING MARVENA. SPOKE WITH GONZALEZ REGARDING STATUS. SPOKE WITH CHASE REGARDING STATUS. SPOKE WITH BERGER REGARDING AMOUNT RAISED, NUMBER OF INVESTORS AND AMOUNT OWED. REVIEWED WORLDWIDE DOCUMENTS. | | | 7345359 |

**SERVICES DETAIL**

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | JSR | 02/13/06 | 4.20 | 310.00 | 1,302.00 | INTEROFFICE CONFERENCE RE: CREDIT CARD ISSUES. STUDY AND REVIEW CORRESPONDENCE FROM UTSICK. TELEPHONE CONFERENCES WITH AMEX. TELEPHONE CONFERENCE WITH AXELROD. DRAFT AND PREPARATION OF CORRESPONDENCE TO AXELROD. STUDY AND REVIEW DOCUMENTS PRODUCED RE: LOCATION OF BROKERAGE ACCOUNTS. INTEROFFICE CONFERENCES RE: SAME. | | | 7294233 |
| 2037 | DMG | 02/13/06 | 2.20 | 125.00 | 275.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 731205 |
| 2647 | N A | 02/13/06 | 5.60 | 125.00 | 700.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; PREPARE AND SEND SEVERAL E-MAILS TO THE TEAM WITH INSTRUCTIONS FOR RESPONSES TO INVESTORS; CONFER WITH GEORGE ANDREWS REGARDING RESPONSES TO BE PROVIDED TO INVESTORS WHO CALL IN. | | | 7337373 |
| 2670 | GNA | 02/13/06 | 5.70 | 175.00 | 997.50 | HANDLE CALLS FROM INVESTOR/CREDITORS; EDIT/UPDATE FREQUENTLY ASKED QUESTIONS SECTION OF WEBSITE; MEET WITH WWE INVESTOR AT FT. LAUDERDALE OFFICE AND CONFER WITH M. EDELBOIM. | | | 7331730 |
| 2780 | WYJ | 02/13/06 | 3.80 | 125.00 | 475.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST. | | | 731138 |
| 0803 | MIG | 02/14/06 | 13.20 | 360.00 | 4,752.00 | NUMEROUS MEETINGS IN VEGAS WITH AFFILIATES. DEALT WITH AUSTRALIAN COUNSEL REGARDING LAWSUIT. MEETING WITH BERLIN THEATER MANAGER. NUMEROUS CONFERENCE CALLS WITH INVESTORS. TRAVELLED TO FLORIDA. | 13.2 | | 734537 |
| 1992 | JSR | 02/14/06 | 4.20 | 310.00 | 1,302.00 | REVIEW AND FINALIZE CORRESPONDENCE TO | | | 7298779 |

SERVICES DETAIL

06/14/06
PROFORMA NUMBER  1540222      MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2037 | DMG | 02/14/06 | 4.00 | 125.00 | 500.00 | MERRILL LYNCH, MERRIMAC SECURITIES, SANDS BROTHERS, UBS, WALL STREET ACCESS.  RESEARCH RE: ABOVE-FIRMS. ADMINISTRATION. | | | 7312091 |
| 2647 | N A | 02/14/06 | 5.10 | 125.00 | 637.50 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7337374 |
| 2670 | GNA | 02/14/06 | 1.60 | 175.00 | 280.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; PREPARE AND SEND SEVERAL E-MAILS TO THE TEAM WITH INSTRUCTIONS FOR RESPONSES TO INVESTORS. | | | 7332501 |
| 2780 | WYJ | 02/14/06 | 4.60 | 125.00 | 575.00 | EDIT AND UPDATE FREQUENTLY ASKED QUESTIONS SECTION OF RECEIVER'S INFORMATIONAL WEB SITE; CONFER WITH N. ALICEA RE ADMINISTRATION PROCEDURES AND HANDLE CALLS FROM INVESTOR/CREDITORS. | | | 7311262 |
| 2808 | A S | 02/14/06 | 4.60 | 85.00 | 391.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CREATE TELEPHONE LOG ; CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST; DRAFT LETTERS TO INVESTORS. | | | 7310047 |
| 3054 | T R | 02/14/06 | 5.60 | 125.00 | 700.00 | RECEIVED PHONE CALLS AND RETURNED MESSAGES IN REFERENCE TO WORLDWIDE ENTERTAINMENT AND AEI INVESTMENTS. ALSO INFORMED INVESTORS AS TO THE STATUS OF THE RECIEVERSHIP | | | 7299046 |

TELEPHONE CONFERENCE WITH MS. QUIROS OF
MS. RUSSO-DI STAULO'S OFFICE RE:
DOCUMENTS BATE NUMBERED FOR1500 TO
FOR1503; RECEIVED AND REVIEWED E-MAIL
FROM MS. QUIROS RE: SAME; FACSIMILE OF
REQUESTED DOCUMENTS TO MS. QUIROS;
RECEIVED AND REVIEWED CORRESPONDENCE
FROM MR. CHAFFIN (INVESTOR); RECEIVED
AND REVIEWED CORRESPONDENCE FROM MR.
AMERICAN ENTERPRISES, INC. RE:
WITHDRAWAL OF FUNDS; ORGANIZATION OF

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0803 | MIG | 02/15/06 | 7.80 | 360.00 | 2,808.00 | DOCUMENTS; RETURNED TELEPHONE CALLS TO VARIOUS INVESTORS; CORRESPONDENCE TO MERRILL LYNCH, MERRIMAC, SANDS BROTHERS, UBS FINANCIAL, WALL STREET ACCESS, RE: FREEZING ACCOUNTS. REVIEWED AND REVISED FAQ'S FOR WEBSITE. REVIEWED SUBMISSIONS FOR JACOBSEN CASE. MET WITH STEVE DIXON REGARDING INVESTMENT. REVIEWED DOCUMENTS RECEIVED FROM BERGER REGARDING TAX ISSUES. DEALT WITH LUCAS CONSULTING AGREEMENT. REVIEWED BILLS. CORRESPONDED WITH HERBST REGARDING KESWICK. DEALT WITH AUSTRALIAN DOCUMENTS. PAID MORTGAGE ON CONDO. DEALT WITH IMPACT FEES ON JACKSONVILLE PROPERTY. | | | 7345418 |
| 1992 | JSR | 02/15/06 | 3.20 | 310.00 | 992.00 | STUDY AND REVIEW CORRESPONDENCE FROM CAHANEY (NATIONAL AUSTRALIA BANK). DRAFT AND PREPARATION OF CORRESPONDENCE TO CAHANEY. STUDY AND REVIEW RECEIVERSHIP FILES. ADMINISTRATION OF RECEIVERSHIP. | | | 7299963 |
| 2037 | DMG | 02/15/06 | 1.20 | 125.00 | 150.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7312146 |
| 2647 | N A | 02/15/06 | 2.60 | 125.00 | 325.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; RETRIEVE TELEPHONE MESSAGES. | | | 7337383 |
| 2670 | GNA | 02/15/06 | 2.10 | 175.00 | 367.50 | EDIT AND UPDATE FREQUENTLY ASKED QUESTIONS SECTION OF INFORMATIONAL WEB SITE AND HANDLE CALLS/E-MAILS FROM INVESTOR/CREDITORS. | | | 7332503 |
| 2780 | WYJ | 02/15/06 | 3.70 | 125.00 | 462.50 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; PRINT E-MAILS FORWARD FROM NAOMI ALICEA THAT SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION. | | | 7311213 |
| 2808 | A S | 02/15/06 | 3.80 | 85.00 | 323.00 | RECIEVED AND ANSWERED INVESTOR PHONE | | | 7327251 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|-----------------------------------|------|-----|-------|
| | | | | | | CALLS IN REFERENCE TO THEIR INVESTMENT AND THE STATUS OF THE RECIEVERSHIP | | | |
| 3054 | T R | 02/15/06 | 2.40 | 125.00 | 300.00 | CONDUCT SEARCH RE: UPDATED INFORMATION OF SANDS BROTHERS & CO. ON NASD WEBSITE; UPDATE EXCEL SPREADSHEET RE: BROKERAGE FIRMS; REVISE CORRESPONDENCE TO SAND BROTHERS; CONTINUE RETURNING TELEPHONE CALLS TO INVESTORS AND UPDATE TELEPHONE LOG RE: SAME. | | | 7302311 |
| 0803 | MIG | 02/16/06 | 7.80 | 360.00 | 2,808.00 | MEETING WITH BERLIN AND ROSEN IN MIAMI. REVIEWED DOCUMENTS ON AUSTRALIA. CORRESPONDED WITH HERBST REGARDING KESWICK FINANCIALS. CORRESPONDED WITH NUMEROUS INVESTORS. DEALT WITH BERGER PRIVILEGED DOCUMENT ISSUE. DEALT WITH MOTLEY CASE SETTLEMENT. DEALT WITH FIRST SOURCE ISSUE. DEALT WITH TAMPA MASQUERADE ISSUE. CORRESPONDED WITH NICHOLSON REGARDING JACKSONVILLE. FINAL EDITS TO FAQ SECTION. CORRESPONDED WITH ROSEN REGARDING UTSICK. | | | 7345454 |
| 1992 | JSR | 02/16/06 | 5.60 | 310.00 | 1,736.00 | TELEPHONE CONFERENCE WITH MATTHEWS (MERRIMAC). INTEROFFICE CONFERENCE RE: POTENTIAL CLAIMS AGAINST BROKER-DEALERS. DRAFT AND PREPARATION WEBSITE INFORMATION. RECEIVERSHIP ADMINISTRATION. | | | 7304589 |
| 2037 | DMG | 02/16/06 | 1.20 | 125.00 | 150.00 | TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7312197 |
| 2647 | N A | 02/16/06 | 3.40 | 125.00 | 425.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7337392 |
| 2670 | GNA | 02/16/06 | 5.10 | 175.00 | 892.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM INVESTOR/CREDITORS REQUESTING RETURN OF ALL ACCOUNT FUNDS; RETRIEVE VOICE MAILS, REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTOR/CREDITORS; UPDATE FREQUENTLY ASKED QUESTIONS SECTION OF INFORMATIONAL WEBSITE AND CONFER WITH N. ALCIEA RE INVESTOR COMMUNICATIONS. | | | 7332844 |

**SERVICES DETAIL**

PROFORMA NUMBER  1540222        06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2780 | WYJ | 02/16/06 | 4.80 | 125.00 | 600.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; CONFER WITH NAOMI ALICEA REGARDING E-MAILS SHE RECEIVED FROM POTENTIAL INVESTORS AND CREDITORS; SORT, REVIEW AND ORGANIZE E-MAILS; UPDATE CONTACT INFORMATION IN MAILING LIST; DRAFT LETTERS TO INVESTORS. | | | 7310972 |
| 3054 | T R | 02/16/06 | .80 | 125.00 | 100.00 | RECEIVED AND RETURNED TELEPHONE CALLS FROM VARIOUS INVESTORS; REVIEW AUTOTRACK REPORT FOR POSSIBLE PREVIOUS BANKRUPTCIES; CONDUCT QUERY UNDER FLORIDA SOUTHERN BANKRUPTCY COURT FOR PREVIOUS POSSIBLE BANKRUPTCIES; UPDATE BROKERAGE ACCOUNTS SPREADSHEET TO REFLECT WHICH BROKERAGE FIRMS CORRESPONDENCE WAS SENT TO FREEZE ASSETS. | | | 7307779 |
| 0803 | MIG | 02/17/06 | 7.40 | 360.00 | 2,664.00 | MEETING WITH CREDITOR REGARDING STATUS. CONFERENCE WITH ATTORNEY FOR ROYAL OAK THEATER. CONFERENCE WITH GREG YOUNG REGARDING ROYAL OAK THEATER. REVISED OUTLINE. CONFERENCE WITH GENERAL BARNEY REGARDING STATUS. MET WITH CREDITOR BARNY KENNEY REGARDING STATUS. CONFERENCE WITH FORKEY REGARDING 3A. CONFERENCE WITH BERLIN AND FRANCESCA REGARDING REPORT. CONFERENCE WITH BERLIN, FRANCESCA AND FORKEY REGARDING DOCUMENTS AND ASSETS. REVIEWED DOCUMENTS. SPOKE WITH NUMEROUS CREDITORS REGARDING STATUS. PAID BILLS. CORRESPONDED WITH NICHOLSON. | | | 7345611 |
| 1992 | JSR | 02/17/06 | 3.70 | 310.00 | 1,147.00 | TELEPHONE CONFERENCE WITH SMITH. ADMINISTRATION OF RECEIVERSHIP.   REVIEW UTSICK DOCUMENTS. | | | 7309610 |
| 2037 | DMG | 02/17/06 | .20 | 125.00 | 25.00 | TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7337877 |
| 2647 | N A | 02/17/06 | 3.20 | 125.00 | 400.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7337417 |

06/14/06
MATTER NO.
PROFORMA NUMBER 1540222

# SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 GNA | 02/17/06 | 2.20 | 175.00 | 385.00 | HANDLE CALLS FROM INVESTOR/CREDITORS; UPDATE FREQUENTLY ASKED QUESTIONS SECTION; RETRIEVE AND RESPOND TO VOICE MAILS FROM INVESTOR/CREDITORS; AND REVISE/DRAFT OF LETTER REJECTING REQUEST TO WITHDRAWAL. | | | 7332994 |
| 2780 WYJ | 02/17/06 | 4.40 | 125.00 | 550.00 | RETRIEVE MESSAGES FROM ANSWERING MACHINE RECEIVED FROM INVESTORS; UPDATE MML; UPDATE TELEPHONE LOG; RECEIVE CORRESPONDENCE IN FILE; CREATE CORRESPONDENCE FILES; CONFER WITH GEORGE ANDREWS REGARDING LETTERS TO INVESTORS | | | 7348535 |
| 2808 A S | 02/17/06 | 2.70 | 85.00 | 229.50 | RECIEVED INVESTOR PHONE CALLS IN REGARDS TO THEIR INVESTMENT IN WWE. | | | 7327261 |
| 3127 M E | 02/17/06 | 6.30 | 85.00 | 535.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | | | 7313748 |
| 0803 MIG | 02/20/06 | 6.20 | 360.00 | 2,232.00 | DRAFTED PORTIONS OF RECEIVER'S REPORT. MEETING WITH BERLIN AND TROPIN TO DISCUSS CASE ACTION CAUSES OF ACTION. MEETING WITH WES TO DISCUSS STATUS OF OFFICES. CONFERENCE WITH NUMEROUS INVESTORS REGARDING STATUS. | | | 7350810 |
| 1992 JSR | 02/20/06 | .90 | 310.00 | 279.00 | TELEPHONE CONFERENCE WITH JOHN R. SMITH. ADMINISTRATION OF RECEIVERSHIP. | | | 7315310 |
| 2037 DMG | 02/20/06 | .50 | 125.00 | 62.50 | TELEPHONE CONFERENCE WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | | | 7337900 |
| 2647 N A | 02/20/06 | 4.70 | 125.00 | 587.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7337422 |
| 2670 GNA | 02/20/06 | 5.70 | 175.00 | 997.50 | REVIEW AND RESPOND TO E-MAILS AND CORRESPONDENCE FROM INVESTOR/CREDITORS; HANDLE CALLS FROM INVESTOR/CREDITORS; DRAFT CLAIMS PROCESS EXPLANATION INSERT FOR RECEIVER'S INITIAL REPORT AND CONFERNITH M. EDELSOIM ON RECEIVERSHIP | | | 7333231 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| SERVICES DETAIL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | INDEX |
|---|---|---|---|---|---|---|---|
| | | | | | | ISSUES. | |
| 2780 | WYJ | 02/20/06 | 3.60 | 125.00 | 450.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; OPEN, SORT AND ORGANIZE CORRESPONDENCE RECEIVED; E-MAIL TO INVESTORS REQUESTING CONTACT INFORMATION; UPDATE MAILING LIST; RETRIEVE E-MAILS FORWARDED BY NAOMI ALICEA. | 734883 |
| 3127 | M E | 02/20/06 | 8.30 | 85.00 | 705.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | 731663 |
| 0803 | MIG | 02/21/06 | 9.40 | 360.00 | 3,384.00 | WORKED ON DRAFT OF REPORT. CONFERENCE WITH FORKEY AND BERLIN REGARDING STATUS. CONFERENCE WITH BERLIN AND WHIDDLE REGARDING ZADA. CONFERENCE WITH BERLIN AND ROSEN REGARDING UTSICK. CONFERENCE WITH BERLIN, ROSEN AND UTSICK REGARDING SHOWS. CONFERENCE WITH BARRY REGARDING STATUS. NUMEROUS CONFERENCES WITH INVESTORS REGARDING STATUS. SPOKE WITH CARNEGIE REGARDING OVERHEAD CHECK. SPOKE WITH NUMEROUS INVESTORS REGARDING 1099S. CORRESPONDED WITH JAY BARRY REGARDING STATUS.  SPOKE WITH SERAFINI REGARDING STATUS.  SPOKE WITH ROSEN REGARDING STATUS.  SPOKE WITH HERBST REGARDING KESWICK. REVIEWED WORLDWIDE CHART . | 735098 |
| 1992 | JSR | 02/21/06 | .70 | 310.00 | 217.00 | STUDY AND REVIEW ACCOUNTS RE: PREPARATION OF FIRST REPORT. | 734211 |
| 2037 | DMG | 02/21/06 | .60 | 125.00 | 75.00 | CORRESPOND WITH INVESTORS AND PROVIDE INFORMATION ON STATUS AND REFER THEM TO THE WEBSITE. | 733794 |
| 2647 | N A | 02/21/06 | 5.20 | 125.00 | 650.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | 733743 |
| 2670 | GNA | 02/21/06 | 4.60 | 175.00 | 805.00 | REVIEW AND RESPOND TO CORRESPONDENCE, HANDLE CALLS FROM INVESTOR/CREDITORS; CONFER WITH N. ALICEA RE RECEIVERSHIP ADMINISTRATION ISSUES AND DRAFT CLAIMS | 733339 |

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PROCESS INSERT FOR INITIAL REPORT. | | | |
| 2780 | WYJ | 02/21/06 | 4.30 | 125.00 | 537.50 | RETRIEVE E-MAILS FORWARDED BY NAOMI ALICE THAT SHE RECEIVED FROM INVESTORS; UPDATE MAILING LIST; PREPARE LETTERS TO BE MAILED TO THE INVESTORS. | | | 7348980 |
| 2808 | A S | 02/21/06 | 2.90 | 85.00 | 246.50 | RECIEVED INVESTOR PHONE CALLS IN REGARDS TO THEIR INVESTMENT AND MONIES DEPOSITED WITH THE COMPANY. QUESTIONS REGARDING 1099 AND K1 FORMS. | | | 7327276 |
| 3054 | T R | 02/21/06 | 2.10 | 125.00 | 262.50 | RECEIVED TELEPHONE CALL FROM MS. THOMPSON (INVESTOR); REVIEWED UPDATED FREQUENTLY ASKED QUESTIONS; RETURNED TELEPHONE CALL TO MS. THOMPSON (INVESTOR); UPDATE STATUS LIST OF TELEPHONE MESSAGES; REVIEWED E-MAILS RE: NEW ZEALAND DOCUMENTS LOCATED IN FORKEY'S OFFICE; TELEPHONE CONFERENCE WITH MR. FORKEY RE: SAME; TRAVEL TO AND FROM MR. FORKEY'S OFFICE RE: DISCUSSION OF AND OBTAIN NEW ZEALAND DOCUMENTS. | | | 732617 |
| 0803 | MIG | 02/22/06 | 6.40 | 360.00 | 2,304.00 | CONFERENCE WITH BERLIN AND FORKEY REGARDING AUSTRALIA. CORRESPONDED WITH KALLEN REGARDING WULHEIDE. NUMEROUS CORRESPONDENCE WITH INVESTORS REGARDING STATUS. CORRESPONDED WITH HARROUELL. REGARDING MEDIATION. CORRESPONDED WITH DUFOV REGARDING KIS. REVIEWED AND PAID BILLS. CORRESPONDED WITH RADEZ REGARDING RESTRUCTURING. CORRESPONDED WITH SEC REGARDING STATUS. CONFERENCE WITH BERLIN REGARDING STATUS. REVIEWED CHARTS ON CORPORATE STRUCTURE. CORRESPONDED WITH ABBOTT REGARDING FIRST SOURCE BANK. | | | 7351186 |
| 1992 | JSR | 02/22/06 | 1.60 | 310.00 | 496.00 | STUDY AND REVIEW FINANCIALS. ADMINISTRATION OF RECEIVERSHIP. | | | 7342237 |
| 2647 | N A | 02/22/06 | 6.50 | 125.00 | 812.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7337447 |
| 2670 | GNA | 02/22/06 | 4.30 | 175.00 | 752.50 | REVIEW AND RESPOND TO E-MAILS; UPDATE CLAIMS PROCESS INSERT FOR INTIAL | | | 7333688 |

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2780 WXJ | 02/22/06 | 3.60 | 125.00 | 450.00 | RECEIVER'S REPORT; REVIEW AND RESPOND TO CORRESPONDENCE; REVIEW ADDITIONAL BACKGROUND ON RECEIVERSHIP; CONFER WITH N. ALICEA & A. SABAN RE SAME. | | | 7349087 |
| 3054 T R | 02/22/06 | .60 | 125.00 | 75.00 | RETRIEVE TELEPHONE MESSAGES RECEIVED FROM INVESTORS; RETRIEVE E-MAILS FORWARDED BY NAOMI ALICEA THAT SHE RECEIVED FROM INVESTORS; PREPARE A DENIAL OF WITHDRAWAL FUNDS LETTER TO INVESTORS | | | 7322817 |
| 3054 T R | 02/22/06 | | | | TELEPHONE CONFERENCE WITH MR. STERLING OF UBS FINANCIAL RE: ACCOUNT INFORMATION; FACSIMILE TO MR. STERLING RE: SAME; UPDATE BROKERAGE ACCOUNT SPREADSHEET; TELEPHONE CONFERENCE FROM MS. MARKEL (INVESTOR) RE: STATUS. | | | 732281 |
| 0137 J G | 02/23/06 | .90 | 350.00 | 315.00 | PREPARE MOTION TO EXTEND TIME FOR RECEIVER TO PERFORM CERTAIN ACTIONS. | | | 7342661 |
| 0803 MIG | 02/23/06 | 8.80 | 360.00 | 3,168.00 | CONFERENCE WITH BERLIN, FORKEY AND 3A PRINCIPALS. CONFERENCE WITH GREG YOUNG REGARDING STATUS. SPOKE WITH VINCE LOMBARDI REGARDING STATUS. SPOKE WITH BILL ROGERS REGARDING STATUS. DEALT WITH UTSICK PAYROLL ISSUES. SPOKE WITH ROSEN REGARDING UTSICK. CONFERENCE WITH BERLIN REGARDING POMMIER. REVIEWED 2005 AND 2006 SHOW LIST. STARTED DRAFTING RECEIVER'S REPORT. MEETING WITH NICHOLSON REGARDING JACKSONVILLE. DEALT WITH CENTENO ON FINANCIAL ISSUES. | | | 7351368 |
| 1992 JSR | 02/23/06 | 2.80 | 310.00 | 868.00 | STUDY AND REVIEW CORRESPONDENCE FROM MERRIMAC SECURITIES. STUDY AND REVIEW DOCUMENTS PRODUCED BY MERRIMAC. STUDY AND REVIEW ADDITIONAL BROKERAGE DOCUMENTS. RECEIVERSHIP ADMINISTRATION. | | | 7325637 |
| 2647 N A | 02/23/06 | 5.80 | 125.00 | 725.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7337457 |
| 2670 GNA | 02/23/06 | 3.60 | 175.00 | 630.00 | REVIEW AND RESPOND TO CORRESPONDENCE, E-MAILS AND HANDLE TELEPHONE CALLS FROM INVESTOR/CREDITORS; REVIEW ADDITIONAL | | | 7338839 |

PROFORMA NUMBER  1540222                06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | BACKGROUND FACTS. | | | |
| 2780 WYJ | 02/23/06 | 4.80 | 125.00 | 600.00 | RETRIEVE MESSAGES RECEIVED FROM INVESTORS; UPDATE MAILING LIST; UPDATE TELEPHONE LOG; RETRIEVE E-MAILS FORWARDED BY NAOMI ALICEA THAT SHE RECEIVED FROM INVESTORS. | | | 7349372 |
| 3054 T R | 02/23/06 | 2.10 | 125.00 | 262.50 | RECEIVED AND REVIEWED BOXES FROM PIPER ALDERMAN (AUSTRALIA); PREPARATION OF FACSIMILE TO UBS FINANCIAL RE: ACCOUNT INFORMATION; RECEIVED AND REVIEWED DOCUMENTS FROM MERRIMAC; UPDATE BROKERAGE SPREADSHEET AS TO STATEMENTS RECEIVED FROM MERRIMAC; ORGANIZATION OF DOCUMENTS; TELEPHONE CONFERENCE WITH MR. MATTHEWS RE: MERRIMAC DOCUMENTS; COMMENCE CONDUCTING SEARCHES OF SCHOCKET SECURITIES AND ADMIRALTY BANK. | | | 7325913 |
| 3127 M E | 02/23/06 | 3.10 | 85.00 | 263.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | | | 7324290 |
| 0803 MIG | 02/24/06 | 7.20 | 360.00 | 2,592.00 | CONFERENCE WITH ROSEN REGARDING STATUS. MEETING WITH NEIL VILLVEW REGARDING STATUS. CORRESPONDED WITH BERLIN REGARDING STATUS. DEALT WITH TAMPA MASQUERADE ISSUES. CONFERENCE WITH YOUNG REGARDING ROYAL OAK. CONFERENCE WITH KENNEDY REGARDING LAWSUIT NUMEROUS CONFERENCES WITH INVESTORS REGARDING STATUS. | | | 735142 |
| 1992 JSR | 02/24/06 | 7.70 | 310.00 | 2,387.00 | TELEPHONE CONFERENCE WITH DALLAS. DRAFT AND PREPARATION OF CORRESPONDENCE TO DALLAS. DRAFT AND PREPARATION OF INVESTMENT ACCOUNT PORTION OF RECEIVER'S REPORT. STUDY AND REVIEW ACCOUNT FILES RE: LOSSES AND POTENTIAL CLAIMS. ADMINISTRATION OF RECEIVERSHIP. | | | 7327377 |
| 2647 N A | 02/24/06 | 4.60 | 125.00 | 575.00 | DISCUSS ISSUES WITH INVESTORS; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS REQUESTING STATUS ON THE CASE. | | | 7337467 |

PROFORMA NUMBER 1540222

06/14/06

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670 GNA | 02/24/06 | 6.20 | 175.00 | 1,085.00 | RETRIEVE VOICE MAILS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTOR/CREDITORS; CONFER WITH N. ALICEA, W. JUNG, M. EDELBOIM AND M. BISCAHA RE MAILING. | | | 7333398 |
| 2670 GNA | 02/24/06 | .60 | 175.00 | 105.00 | DISCUSS POLICIES, PROCEDURES ETC. RELATED TO NEW RECEIVERSHIP. | | | 7334061 |
| 2780 WYJ | 02/24/06 | 3.40 | 125.00 | 425.00 | RETRIEVE E-MAILS FORWARDED BY NAOMI ALICEA; REQUEST TO INVESTORS FOR THEIR CONTACT INFORMATION. | | | 734944 |
| 3054 T R | 02/24/06 | 1.40 | 125.00 | 175.00 | TELEPHONE CONFERENCE WITH MR. MATTHEWS (MERRIMAC); E-MAIL TO MR. ROBBINS RE: RESULTS OF CONVERSATION; PREPARATION OF DRAFT CORRESPONDENCE TO PENSON FINANCIAL SERVICES. | | | 7327691 |
| 3127 M E | 02/24/06 | 3.20 | 85.00 | 272.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS. | | | 7328316 |
| 3127 M E | 02/24/06 | 2.00 | 85.00 | 170.00 | BUSINESS MEETING WITH RECEIVERSHIP TEAM DEVELOPING A STRATEGY FOR RESPONDING TO INVESTOR INQUIRES | | | 7328321 |
| 0803 MIG | 02/25/06 | 4.80 | 360.00 | 1,728.00 | WORKED ON RECEIVER'S REPORT. | | | 7351511 |
| 0803 MIG | 02/26/06 | 5.40 | 360.00 | 1,944.00 | WORKED ON RECEIVER'S REPORT. | | | 7351521 |
| 0803 MIG | 02/27/06 | 10.20 | 360.00 | 3,672.00 | WORKED ON RECEIVERSHIP REPORT. NUMEROUS CONVERSATIONS WITH AFFILIATES. MEETING WITH UTSICK AND HIS ATTORNEYS WITH BERLIN IN MIAMI. CONFERENCE WITH SEC REGARDING STATUS NUMEROUS CALL WITH INVESTORS. | | | 7351551 |
| 0819 JML | 02/27/06 | .80 | 260.00 | 208.00 | RESEARCH CASE LAW ON RECEIVER'S DUTIES FOR INITIAL REPORT. | | | 7346477 |
| 1992 JSR | 02/27/06 | 2.80 | 310.00 | 868.00 | STUDY AND REVIEW CORRESPONDENCE AND | | | 7329521 |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2647 | N A | 02/27/06 | 3.80 | 125.00 | 475.00 | DOCUMENTS FROM WALL ST. ACCESS. DRAFT AND PREPARATION OF CORRESPONDENCE TO STERLING (UBS). ADMINISTRATION. | | | 733746 |
| 2670 | GNA | 02/27/06 | 1.60 | 175.00 | 280.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 733715 |
| 2670 | GNA | 02/27/06 | 1.40 | 175.00 | 245.00 | DRAFT EXPLANATORY INSERT FOR INITIAL RECEIVER'S REPORT COVERING RECEIVERS AND THEIR FIDUCIARY DUTY. | | | 733713 |
| 2670 | GNA | 02/27/06 | | 175.00 | | REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTOR/CREDITORS; CONFER WITH M. EDELBOIM ON TALKING POINTS FOR INCOMING CALLS. | | | |
| 2780 | WYJ | 02/27/06 | 2.60 | 125.00 | 325.00 | RETRIEVE E-MAILS FORWARDED BY NAOMI ALICEA FOR FILING; SORT AND ORGANIZE E-MAILS RECEIVED AND UPDATE MAILING LIST; REQUEST TO INVESTORS FOR THEIR CONTACT INFORMATION. | | | 734947 |
| 3054 | T R | 02/27/06 | 1.60 | 125.00 | 200.00 | RECEIVED AND REVIEWED DOCUMENTS FROM GUNN ALLEN FINANCIAL; FINALIZE CORRESPONDENCE TO UBS FINANCIAL; RESEARCH INFORMATION RE: GRUNTAL & CO.; RECEIVED AND REVIEWED DOCUMENTS FROM WALL ST. ACCESS; ORGANIZATION OF DOCUMENTS; PREPARATION OF CORRESPONDENCE TO WALL ST. ACCESS RE: ADDITIONAL DOCUMENTS; TELEPHONE CONFERENCE FROM MR. FORKEY'S ASSISTANT RE: STATUS OF DOCUMENTS. | | | 733309 |
| 3127 | M E | 02/27/06 | 4.20 | 85.00 | 357.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | | | 733161 |
| 0137 | J G | 02/28/06 | 5.10 | 350.00 | 1,785.00 | REVIEW AND REVISE RECEIVER'S INITIAL REPORT. | | | 734270 |
| 0137 | J G | 02/28/06 | 9.70 | 350.00 | 3,395.00 | CONTINUE REVISING RECEIVER'S INITIAL REPORT CONSISTING OF FORTY PLUS PAGES ANALYZING THE VARIOUS ASSETS OF THE STRUCTURE OF THE RECIEVERSHIP ENTITIES, | | | 734286 |

06/14/06
PROFORMA NUMBER 1540222
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0803 | MIG | 02/28/06 | 13.80 | 360.00 | 4,968.00 | ITS OPERATIONS AND ADMINISTRATIVE ISSUES INCLUDING ORGANIZATION OF INFORMATION, FACT CHECKING, ASSURING READABILITY OF REPORT TO LAY MEN INVESTORS, COMPLYING WITH CUSTOMARY GUIDELINES CONCERNING SUCH REPORTS, PRESERVING RECEIVER'S RIGHTS; CONFER WITH GOLDBERG REGARDING REPORT; PROOF REPORT. FINALIZED RECEIVER'S REPORT. MEETING WITH FORKEY TO REVIEW REPORT. SPOKE WITH AFFILIATES REGARDING REPORT. SPOKE WITH KRAUT REGARDING REPORT. SPOKE WITH INVESTORS REGARDING STATUS. | | | 7351733 |
| 1992 | JSR | 02/28/06 | 1.60 | 310.00 | 496.00 | STUDY AND REVIEW CORRESPONDENCE FROM DALLAS. STUDY AND REVIEW CORRESPONDENCE RE: FUNDS IN AUSTRALIAN BANK ACCOUNT. INTEROFFICE CONFERENCES RE: STATUS AND STRATEGY. | | | 7335621 |
| 2647 | N A | 02/28/06 | 3.90 | 125.00 | 487.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7337471 |
| 2670 | GNA | 02/28/06 | 2.80 | 175.00 | 490.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTOR CREDITORS; RESEARCH INFORMATION WEB SITES LINKED TO ENTERTAINMENT VENUES ASSOCIATED WITH JACK UTSICK PRESENTS. | | | 7337261 |
| 2780 | WYJ | 02/28/06 | 6.40 | 125.00 | 800.00 | RETRIEVE E-MAILS FORWARDED BY NAOMI ALICEA FOR FILING; SORT AND ORGANIZE E-MAILS RECEIVED AND UPDATE MAILING LIST; REQUEST TO INVESTORS FOR THEIR CONTACT INFORMATION. | | | 7349481 |
| 3054 | T R | 02/28/06 | .72 | 125.00 | 90.00 | RECEIVED AND REVIEWED CORRESPONDENCE FROM UBS FINANCIAL RE: ACCOUNT INFORMATION; RECEIVED AND REVIEWED PDF DISCS FROM COPY SERVICE OF PIPER ALDERMAN (AUSTRALIAN) DOCUMENTS AND FORKEY (NEW ZEALAND) DOCUMENTS; TELEPHONE CONFERENCE FROM INVESTOR RE: CONTACT INFORMATION AND STATUS; TELEPHONE CONFERENCE WITH MS. LEONARD (KLUGER, PERETZ PARALEGAL ) RE: BATE NUMBERING OF FORKEY DOCUMENTS; REVIEW | | | 7335656 |

**PROFORMA NUMBER  1540222**

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0803 | MIG | 03/01/06 | 5.20 | 360.00 | 1,872.00 | DISCS PERTAINING TO FORKEY DOCUMENTS; TELEPHONE CONFERENCE WITH COPY SERVICE RE: BATE LABEL NUMBERS. CONFERENCE WITH PLEDGE THIS GROUP. FINAL DRAFT OF REPORT. NUMEROUS CONVERSATIONS WITH SEC, UTSICK ATTORNEYS, WES RADZ AND AFFILIATES. CORRESPONDED WITH KRAUT. | | | 740671 |
| 1992 | JSR | 03/01/06 | 2.20 | 310.00 | 682.00 | STUDY AND REVIEW RECEIVER'S FIRST REPORT. TELEPHONE CONFERENCES WITH STERLING. TELEPHONE CONFERENCES WITH GUNN ALLEN. | | | 743973 |
| 2647 | N A | 03/01/06 | 4.30 | 125.00 | 537.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; TELEPHONE CONFERENCE WITH INVESTORS REQUESTING STATUS ON CASE. | | | 7362218 |
| 2670 | GNA | 03/01/06 | 1.60 | 175.00 | 280.00 | REVIEW RECEIVER'S REPORT AND RELATED DOCUMENTS. | | | 7406651 |
| 2670 | GNA | 03/01/06 | 2.60 | 175.00 | 455.00 | HANDLE CALLS FROM INVESTOR/CREDITORS RE RECEIVERSHIP PROCEDURES AND RELATED INFORMATION AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE QUESTIONS RELATED TO TAX ISSUES, ETC.. | | | 7406639 |
| 2780 | WYJ | 03/01/06 | 7.20 | 125.00 | 900.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA; REPLY E-MAILS TO INVESTORS; RESPOND E-MAILS TO INVESTORS | | | 7389427 |
| 3054 | T R | 03/01/06 | .70 | 125.00 | 87.50 | RECEIVED AND REVIEWED DISCS WITH CORRECTED BATE NUMBERS; REVIEW CONCLUSION OF RECEIVER'S REPORT; UPDATE PLEADINGS INDEX; ORGANIZATION OF DOCUMENTS. | | | 7358834 |
| 0803 | MIG | 03/02/06 | 7.30 | 360.00 | 2,628.00 | PREPARED FOR AND ATTENDED STATUS CONFERENCE. MEETING WITH BERLIN, WES, FORKEY AND SERAFINI TO DISCUSS AUSTRALIA. CONFERENCE WITH SIDOW REGARDING SINATRA. CONFERENCE WITH WES REGARDING MOTLEY CRUE. SPOKE WITH NUMEROUS INVESTORS REGARDING STATUS. | | | 740673 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|-----------------------------------|------|-----|-------|
| 1992 | JSR | 03/02/06 | 1.30 | 310.00 | 403.00 | DEALT WITH AUSTRALIAN ISSUE. CONFERENCE CALL WITH DARIN FRANK AND RICH ROSENBLUM REGARDING PLEDGE THIS. | | | 743867 |
| 2647 | N A | 03/02/06 | 5.30 | 125.00 | 662.50 | VARIOUS INTEROFFICE CONFERENCE WITH GOLDBERG RE: STATUS AND STRATEGY. TELEPHONE CONFERENCES WITH EGAN. CONFER WITH MICHAEL GOLDBERG REGARDING POSTING FIRST REPORT ON THE WEBSITE; PREPARE SEVERAL E-MAILS TO CHRIS CARDILLO REGARDING POSTING RECEIVER'S REPORT ON THE WEBSITE; REVIEW WEBSITE AND CONFIRM THE RECEIVER'S REPORT WAS POSTED; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON CASE. | | | 7362222 |
| 2670 | GNA | 03/02/06 | 3.40 | 175.00 | 595.00 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS/CREDITORS RE QUESTIONS ON RECEIVERSHIP AND LITIGATION PRECEDING APPOINTMENT. | | | 7406700 |
| 2670 | GNA | 03/02/06 | .60 | 175.00 | 105.00 | CONFER WITH M. EDELBOIM AND C. OBERWEGER RE APPROPRIATE RESPONSES TO INVESTOR/CREDITOR E-MAIL/PHONE INQUIRIES. | | | 7406817 |
| 2780 | WYJ | 03/02/06 | 3.60 | 125.00 | 450.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA; REPLY E-MAILS TO INVESTORS | | | 7389400 |
| 3054 | T R | 03/02/06 | 3.20 | 125.00 | 400.00 | ORGANIZATION OF DOCUMENTS; CONFERENCE WITH MR. GOLDBERG'S PARALEGAL RE: UPDATING CONTACT LIST; REVIEW AND UPDATE EXCEL SPREADSHEET RE: INVESTOR CONTACT INFORMATION; RECEIVED AND REVIEWED VARIOUS INVESTOR CORRESPONDENCES. | | | 7358840 |
| 3127 | M E | 03/02/06 | 4.90 | 85.00 | 416.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING THE STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7358424 |

06/14/06   MATTER NO.

PROFORMA NUMBER   1540222

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0803 MIG | 03/03/06 | 4.60 | 360.00 | 1,656.00 | REVIEWED SEC'S PROPOSED COMPLAINT REVIEWED AND EXECUTED CONSENT TO PERMANENT INJUNCTION. SPOKE WITH/GENERAL BARRY. CONFERENCE CALL WITH JUDITH HERBST AND KAY SCHNEIDER REGARDING TAX ISSUE, BOOKINGS, ETC. | | | 7435749 |
| 2647 N A | 03/03/06 | 6.40 | 125.00 | 800.00 | DRAFT CLAIM FORM; READ AND REVIEW RECEIVER'S REPORT; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS; TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON CASE. | | | 7362229 |
| 2670 GNA | 03/03/06 | 1.60 | 175.00 | 280.00 | CONFER WITH N. ALICEA RE PROPOSED RECEIVERSHIP CLAIM FORM AND REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTOR/CREDITORS. | | | 7407225 |
| 2780 WYJ | 03/03/06 | 3.70 | 125.00 | 462.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND ORGANIZE E-MAILS; REPLY E-MAILS TO INVESTORS; PREPARE COVER TO RECEIVER'S REPORT. | | | 7389335 |
| 3054 T R | 03/03/06 | 4.07 | 125.00 | 508.75 | CONTINUE TO REVIEW AND UPDATE EXCEL SPREADSHEET AS TO INVESTOR CONTACT INFORMATION; ORGANIZATION OF DOCUMENTS; PREPARATION OF CORRESPONDENCE TO MS. DEL-RUSSO, ESQ. RE: NEW ZEALAND AND AUSTRALIAN DOCUMENTS; PREPARATION OF CORRESPONDENCE TO MS. PANKEY (INVESTOR). | | | 7358840 |
| 3127 M E | 03/03/06 | 2.40 | 85.00 | 204.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7358437 |
| 0803 MIG | 03/05/06 | .40 | 360.00 | 144.00 | CONFERENCE WITH YOUNG AND LITRENTA REGARDING SINATRA. | | | 7406891 |
| 0803 MIG | 03/06/06 | 4.80 | 360.00 | 1,728.00 | MEETING IN MIAMI WITH UTSICK AND BERLIN. CONFERENCE WITH KRAUT, BERLIN AND UTSICK REGARDING AUSTRALIA. CONFERENCE CALL WITH BERLIN AND HARTWELL REGARDING MEDIATION. CONFERENCE CALL WITH BERLIN AND FISCHER REGARDING NEW ZELAND. SPOKE WITH GONZALEZ REGARDING STATUS. | | | 7406907 |

06/14/06

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | MATTER NO. TASK ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|---------------------|-------|
| 0805 | KAA | 03/06/06 | .30 | 135.00 | 40.50 | CORRESPONDED WITH KENNEDY REGARDING MEETING.  STRATEGY MEETING WITH G. ANDREWS. | | 7391209 |
| 0805 | KAA | 03/06/06 | 1.60 | 135.00 | 216.00 | REVIEW INITIAL RECEIVER'S REPORT. | | 7391222 |
| 2670 | GNA | 03/06/06 | 4.60 | 175.00 | 805.00 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTOR/CREDITORS AND CONFER WITH K. MATREGANO AND M. EDELBOIM RE RECEIVERSHIP ADMINISTRATION AND COMMUNICATION ISSUES. | | 7407285 |
| 2670 | GNA | 03/06/06 | 3.20 | 175.00 | 560.00 | EDIT, MODIFY PROPOSED CLAIM FORM IN WORLDWIDE AND REVIEW AND RESPOND TO CORRESPONDENCE. | | 7407286 |
| 3054 | T R | 03/06/06 | 5.30 | 125.00 | 662.50 | CORRESPONDENCE TO MS. PISARIS (INVESTOR) RE: ENCLOSING RECEIVER'S INITIAL REPORT; RECEIVED AND REVIEWED RECEIVER'S E-MAIL RE: NEW ZEALAND AND AUSTRALIA DOCUMENTS; REPLY TO RECEIVER'S E-MAIL; ORGANIZATION OF DOCUMENTS; CONTINUE REVIEW OF E-MAILS AND UPDATE OF CONTACT SPREADSHEET. | | 7359562 |
| 3127 | M E | 03/06/06 | 8.00 | 85.00 | 680.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | 7358613 |
| 0803 | MIG | 03/07/06 | 7.60 | 360.00 | 2,736.00 | CORRESPONDED WITH WHITTLES REGARDING ZADA. CONFERENCE WITH BERLIN REGARDING NEW ZEALAND. CONFERENCE WITH BERLIN AND FISHER REGARDING NEW ZEALAND. CONFERENCE WITH BERLIN AND AUSTRALIAN COUNSEL. CORRESPONDED WITH FORKEY REGARDING QUEEN.  DEALT WITH QUEEN-HOUSE OF BLUES ISSUE.  SPOKE WITH KOGOS.  REVIEWED AND REVISED INSURANCE AGREEMENT.  SPOKE WITH WES REGARDING RESTRUCTURING.  SPOKE WITH KRAUT REGARDING INSURANCE POLICIES. CONFERENCE WITH RADEZ REGARDING TERMINATIONS.  DEALT WITH FRANCESCO REGARDING INSURANCE ISSUES. | | 743856 |

06/14/06          PROFORMA NUMBER  1540222
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 03/07/06 | 2.20 | 135.00 | 297.00 | PREPARATION OF INVESTOR INTAKE INFORMATION. | | | 7391124 |
| 0805 | KAA | 03/07/06 | .90 | 135.00 | 121.50 | ASSIGNMENT CONFERENCE WITH J. ROBBINS; REVIEW EMAILS AND PRIOR CORRESPONDENCE FROM BANK OF AUSTRALIA; DRAFT MOTION FOR ORDER RELEASING FUNDS TO RECEIVER. | | | 7391124 |
| 1992 | JSR | 03/07/06 | 1.90 | 310.00 | 589.00 | TELEPHONE CONFERENCE WITH DALLAS. ADMINISTRATION OF RECEIVERSHIP / NATIONAL AUSTRALIA BANK ISSUES. | | | 7360191 |
| 2647 | N A | 03/07/06 | 6.40 | 125.00 | 800.00 | REVIEWED AND EDIT INITIAL LETTER BEING MAILED TO ALL INVESTORS; REVIEW AND EDIT CLAIM FORM; CONFER WITH WON YOUNG WONG AND TAMI REDI; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS. | | | 7362223 |
| 2670 | GNA | 03/07/06 | 1.20 | 175.00 | 210.00 | CONFER WITH N. ALICEA RE RECEIVERSHIP ADMINISTRATION PROCEDURES, HANDLE CALLS AND RESPOND TO E-MAILS FROM INVESTOR/CREDITORS. | | | 7407724 |
| 2670 | GNA | 03/07/06 | 5.30 | 175.00 | 927.50 | DRAFT 1099 AND K-1 FREQUENTY ASKED QUESTION RESPONSE AND DRAFT RECEIVER'S MARCH INVESTOR LETTER AND FINALIZE CLAIM FORM. | | | 7407817 |
| 2780 | WYJ | 03/07/06 | 3.80 | 125.00 | 475.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND ORGANIZE E-MAILS; CREATE, INDEX AND ORGANIZE NUMEROUS INVESTOR'S FILES; SORT, OPEN AND FILES CORRESPONDENCE; REPLY E-MAILS TO INVESTORS | | | 7389281 |
| 2808 | A S | 03/07/06 | 4.50 | 85.00 | 382.50 | RETRIEVED VOICEMAIL FOR WORLDWIDE INVESTOR PHONE CALLS, ALSO RECEIVED PHONE CALLS BY INVESTORS IN REFERANCE TO THEIR CLAIMS AND THE STATUS OF THE CASE. | | | 7362508 |
| 3054 | T R | 03/07/06 | 4.90 | 125.00 | 612.50 | CONTINUE REVIEW OF E-MAILS AND UPDATE OF CONTACT INFORMATION SPREADSHEET; ORGANIZATION OF DOCUMENTS; CONFERENCE | | | 7361989 |

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0137 | J G | 03/08/06 | 1.10 | 350.00 | 385.00 | CALL WITH AT&T RE: NAME CHANGE ON ACCOUNT; CONFERENCE WITH MR. GOLDBERG'S PARALEGAL RE: SETTING UP OF INVESTOR FILES; ASSIST WITH RETRIEVAL OF TELEPHONE MESSAGES AND INDEX ON TELEPHONE LOG. | | | 7419026 |
| 0803 | MIG | 03/08/06 | 7.60 | 360.00 | 2,736.00 | CONTINUE PREPARATION OF MOTION REGARDING EXTENDING DEADLINES; BEGIN PREPARATION OF MOTION TO PAY ATTORNEYS RETAINED BY ENTITIES PRE-RECEIVERSHIP IN ORDINARY COURSE OF BUSINESS. | | | 7438634 |
| | | | | | | MEETING WITH GENERAL BARRY AND MIKE LEIPAC REGARDING STATUS.  SPOKE WITH HERBST REGARDING TAX ISSUES.  SPOKE WITH KRAUT REGARDING INSURANCE MATTERS. ATTENDED WEEKLY CONFERENCE CALLS. CORRESPONDED WITH KRAUT REGARDING INSURANCE POLICIES AND SINATRA PROJECT. CORRESPONDED WITH FISHER REGARDING MEETING.  CORRESPONDED WITH NICHOLSON REGARDING JACKSONVILLE.  CORRESPONDED WITH KRAUT REGARDING INVESTORS. CONFERENCE WITH ROSEN REGARDING STATUS. SPOKE WITH HERBST. REVIEWED AND EXECUTED HARTWELL CONFIDENTIALITY AGREEMENT. | | | |
| 0805 | KAA | 03/08/06 | 2.20 | 135.00 | 297.00 | CONTINUE PREPARATION OF INVESTOR INTAKE INFORMATION. | | | 7391263 |
| 2647 | N A | 03/08/06 | 3.20 | 125.00 | 400.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE. | | | 7412564 |
| 2670 | GNA | 03/08/06 | 2.70 | 175.00 | 472.50 | REVIEW AND RESPOND TO CORRESPONDENCE REQUESTING REFUND OF MONEY FROM WWE, HANDLE TELEPHONE AND E-MAIL INQUIRIES FROM INVESTOR/CREDITORS AND CONFER WITH N. ALICEA RE SAME. | | | 7407888 |
| 2780 | WYJ | 03/08/06 | 8.20 | 125.00 | 1,025.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS, UPDATE CONTACT INFORMATION; REPLY E-MAILS TO INVESTORS; DRAFT GENERAL LETTERS TO INVESTORS | | | 7389256 |

**PROFORMA NUMBER 1540222**

**06/14/06 MATTER NO.**

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2808  A S | 03/08/06 | 1.80 | 85.00 | 153.00 | RECEIVED PHONE CALLS FROM INVESTORS REGARDING THEIR INVESTMENT IN WWE, AEI AND PILOT RETIRMENT. | | | 7375547 |
| 3054  T R | 03/08/06 | 3.60 | 125.00 | 450.00 | RETURN TELEPHONE CALLS TO VARIOUS INVESTORS; COMPLETE AT&T FORM RE: NAME CHANGE OF TOLL FREE NUMBER; CORRESPONDENCE TO MR. FISHER, ESQ.; REVIEW DISCS RECEIVED RE: NEW ZEALAND AND AUSTRALIA DOCUMENTS. | | | 7366000 |
| 3151  CMO | 03/08/06 | 2.40 | 85.00 | 204.00 | RETURNED CALLS TO INVESTORS. | | | 7380086 |
| 0803  MIG | 03/09/06 | 8.40 | 360.00 | 3,024.00 | MEETING WITH AND WES REGARDING RESTRUCTURING. REVIEWED NUMEROUS DOCUMENTS REGARDING RESTRUCTING. NUMEROUS CORRESPONDENCE WITH DARIN FRANK REGARDING PLEDGE THIS. CONFERENCE WITH NICHOLSON REGARDING JACKSONVILLE. CONFERENCE WITH HERBST REGARDING TAX ISSUES. CONFERNCE WITH BERGER REGARDING TAX ISSUES. CONFERENCE WITH KRAUT REGARDING UTSICK AND AUTOMOBILES. CORRESPONDEND WITH ROSEN REGARDING STATUS. REVIEWED BILLS AND EXECUTED CHECKS. DEALT WITH LOCOLAZOOKA NDA. SPOKE WITH YOUNG REGARDING DR. SEX. SPOKE WITH JAY BARRY REGARDING MEETING. CONFERENCE WITH MICHELLE POMMER AND BERLIN. | | | 7407017 |
| 0821  DCR | 03/09/06 | 1.50 | 350.00 | 525.00 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT WITH 3D | | | 7368477 |
| 2037  DMG | 03/09/06 | 2.10 | 125.00 | 262.50 | CONFER WITH VARIOUS INVESTORS RE INITIAL REPORT INFORMATION. | | | 7405143 |
| 2647  N A | 03/09/06 | 5.40 | 125.00 | 675.00 | EDIT AND REVISE LETTER TO ATTORNEY JAMES MCBRIDE IN RESPONSE TO A LETTER SENT TO JACK UTSICK; EDIT AND REVISE LETTER TO ATTORNEY CRAIG ROTHBURD IN RESPONSE TO A LETTER SENT TO JACK UTSICK; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1. | | | 7412573 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 GNA | 03/09/06 | 4.60 | 175.00 | 805.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM INVESTOR/CREDITORS RE REQUEST FOR REFUND AND REVIEW AND RESPOND TO E-MAILS AND HANDLE PHONE INQUIRIES FROM CREDITORS. | | | 7407997 |
| 2780 WTJ | 03/09/06 | 7.20 | 125.00 | 900.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS, ADD INVESTOR'S CONTACT INFORMATION TO MAILING LIST; CREATE, INDEX AND ORGANIZE NUMEROUS INVESTOR'S FILES AND E-MAILS; REPLY E-MAILS TO INVESTORS | | | 7389225 |
| 3054 T R | 03/09/06 | .42 | 125.00 | 52.50 | REVIEWED DISCS COPIED PERTAINING TO FORKEY AND PIPER ALDERMAN DOCUMENTS. | | | 7374820 |
| 3151 CMO | 03/09/06 | 4.90 | 85.00 | 416.50 | RETURNED PHONE CALLS TO INVESTORS. | | | 7380879 |
| 0137 J G | 03/10/06 | 3.20 | 350.00 | 1,120.00 | RESEARCH REGARDING CHANGE OF CONTROL WHERE RECEIVER IS APPOINTED IN DEFENSE OF ALLEGATION REGARDING NEW ZEALAND HOLDING; CONFER WITH RECEIVER REGARDING SAME. | | | 7419247 |
| 0803 MIG | 03/10/06 | 8.20 | 360.00 | 2,952.00 | CONFERENCE WITH BERLIN AND ROSEN REGARDING VARIOUS ISSUES.  CORRESPONDED WITH NICHOLSON REGARDING JACKSONVILLE. CONFERENCE WITH FORKEY REGARDING NEW ZEALAND AND DEVELOPMENT AGREEMENT. RESEARCHED "CHANGE IN CONTROL" REGARDING NEW ZEALAND.  SPOKE WITH BERLIN REGARDING NEW ZEALAND.  REVIEWED NUMEROUS AGREEMENTS REGARDING NEW ZEALAND.  SPOKE WITH INVESTORS REGARDING STATUS.  REVISED INVESTOR LETTER.  REVIEWED MOTLEY CRUE DEAL. REVIEWED JUANES DEAL.  CONFERENCE WITH BERLIN AND FISHER. | | | 7429971 |
| 0805 KAA | 03/10/06 | 3.10 | 135.00 | 418.50 | COMMENCE PREPARATION/ORGANIZATION OF INVESTOR FILES. | | | 7391270 |
| 2647 N A | 03/10/06 | 3.40 | 125.00 | 425.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS, TELEPHONE CONFERENCE WITH INVESTORS | | | 7412587 |

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | | REQUESTING STATUS ON CASE. | | | |
| 2670 | GNA | 03/10/06 | 6.30 | 175.00 | 1,102.50 | REVIEW AND RESPOND TO CORRESPONDENCE & E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS; UPDATE DRAFT OF MARCH LETTER FROM RECEIVER AND EDIT PROPOSED CLAIM FORM. | | | 7408100 |
| 2780 | WYJ | 03/10/06 | 7.30 | 125.00 | 912.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA, UPDATE CONTACT INFORMATION IN MAILING LIST; REPLY E-MAILS TO INVESTORS; DRAFTING DENIAL OF WITHDRAWALS INVESTMENT LETTERS TO INVESTORS. | | | 7389215 |
| 2808 | A S | 03/10/06 | 5.40 | 85.00 | 459.00 | SPOKE WITH INVESTORS AND RECIEVED PHONE CALLS REGARDING THEIR INVESTMENTS IN WWE AEI AND PILOT RETIREMENT. | | | 7375681 |
| 2916 | M.I.B | 03/10/06 | .20 | 200.00 | 40.00 | COMMUNICATE WITH KYM BENNETTE AT MICHAEL ROSEN'S OFFICE. | | | 7438680 |
| 3127 | M E | 03/10/06 | 6.60 | 85.00 | 561.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7370840 |
| 3151 | CMO | 03/10/06 | 1.10 | 85.00 | 93.50 | RETURNED CALLS TO INVESTORS. | | | 7380088 |
| 3151 | CMO | 03/10/06 | .50 | 85.00 | 42.50 | READ EMAILS AND RETURNED CALLS | | | 7380089 |
| 0803 | MIG | 03/11/06 | 8.20 | 360.00 | 2,952.00 | REVIEWED DOCUMENTS FOR NEW ZELAND AND AUSTRALIA TRIP. | | | 7407073 |
| 0803 | MIG | 03/13/06 | 10.30 | 360.00 | 3,708.00 | MEETINGS IN NEW ZEALAND WITH QPARR, FISHER ORRED VECTOR ARENA. | | | 7407090 |
| 0805 | KAA | 03/13/06 | 6.20 | 135.00 | 837.00 | COMMENCE PREPARATION OF INVESTORS FILES. | | | 7391277 |
| 2647 | N A | 03/13/06 | 6.30 | 125.00 | 787.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF | | | 7412670 |

**SERVICES DETAIL**

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 03/13/06 | 4.90 | 175.00 | 857.50 | THEIR SCHEDULE K-1; SORT AND REVIEW CORRESPONDENCE RECEIVED. REVIEW AND RESPOND TO E-MAILS AND TELEPHONE INQUIRIES, MEET WITH INVESTOR/CREDITOR, CONFER WITH W. JUNG AND M. EDELBOIM RE CORRESPONDENCE AND EDIT RECEIVER'S MARCH LETTER AND FORWARD TO M. GOLDBERG. | | | 7408159 |
| 2780 | WYJ | 03/13/06 | 6.30 | 125.00 | 787.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA, UPDATE CONTACT INFORMATION IN MAILING LIST; REPLY E-MAILS TO INVESTORS | | | 7389193 |
| 3127 | M E | 03/13/06 | 7.30 | 85.00 | 620.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | | | 7374165 |
| 3127 | M E | 03/13/06 | .90 | 85.00 | 76.50 | EMAILING INVESTORS WHO INQUIRED ABOUT THE STATUS OF THEIR INVESTMENTS AND PROVIDED THEM WITH INFORMATION. | | | 7374166 |
| 0803 | MIG | 03/14/06 | 10.00 | 360.00 | 3,600.00 | NUMEROUS MEETINGS WITH HARRAWELL, BERLIN AND FORKEY TO PREPARE FOR MEETING WITH JACOBSENS. REVIEWED DOCUMENTS. | | | 7407091 |
| 2670 | GNA | 03/14/06 | 3.80 | 175.00 | 665.00 | REVIEW AND RESPOND TO E-MAILS AND CORRESPONDENCE AND TELEPHONE INQUIRIES FROM INVESTOR/CREDITORS. | | | 7408204 |
| 2670 | GNA | 03/14/06 | 4.40 | 175.00 | 770.00 | RESEARCH FEDERAL CASE LAW RE RECEIVER'S POWER TO PAY PRE-RECEIVERSHIP PROFESSIONALS WITHOUT COURT AUTHORIZATION. | | | 7408219 |
| 2780 | WYJ | 03/14/06 | 7.40 | 125.00 | 925.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY GEORGE ANDREWS, CREATE, INDEX AND ORGANIZE NUMEROUS INVESTOR'S FILES AND E-MAILS; REPLY E-MAILS TO INVESTORS | | | 7389147 |
| 2808 | A S | 03/14/06 | 4.40 | 85.00 | 374.00 | ANSWERED AND RETURNED INVESTOR PHONE CALLS IN REFERENCE TO THEIR INVESTMENT | | | 7394679 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | WITH WWE, AEI, OR PILOT RETIREMENT SERVICES. | | | |
| 3054   T R | 03/14/06 | 3.80 | 125.00 | 475.00 | TELEPHONE CONFERENCE FROM MR. RADEZ RE: COPY OF TEXAS COMPLAINT; TELEPHONE CONFERENCE FROM MR. BURGESS (INVESTOR); TELEPHONE CONFERENCE FROM ELISE (KLUGER PERETZ) RE: DISCS; RECEIVED AND REVIEWED RETURNED MAIL FROM SANDS BROTHERS; E-MAIL TO RECEIVER RE: TEXAS LAWSUIT; CONDUCT RESEARCH OF NASD BROKERAGE FIRM RE: SANDS BROTHERS; CONFERENCE WITH MR. ROBBINS RE: SAME; FACSIMILE TO KLUGER, PERETZ RE: DISCS; ORGANIZATION OF INVESTOR FILES. | | | 7377009 |
| 0803   MIG | 03/15/06 | 10.00 | 360.00 | 3,600.00 | MEETING WITH JACOBSENS. REVIEWED DOCUMENTS. MEETING WITH SERGE REGARDING AUSTRALIAN ACCOUNTING. | | | 7407101 |
| 2670   GNA | 03/15/06 | 2.20 | 175.00 | 385.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS AND CONFER WITH C. OBERWEGER RE SAME. | | | 7409331 |
| 2780   WYJ | 03/15/06 | 8.40 | 125.00 | 1,050.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY GEORGE ANDREWS; CREATE, INDEX AND ORGANIZE NUMEROUS INVESTOR'S FILES; REPLY E-MAILS TO INVESTORS. | | | 7389127 |
| 2808   A S | 03/15/06 | 3.30 | 85.00 | 280.50 | SPOKE WITH INVESTORS WHO CALLED IN AS WELL AS RETRIEVED MESSAGES FROM INVESTORS IN REGARDS TO THEIR INVESTMENT WITH WWE, AEI, AND PRS. INVESTORS FROM PILOT RETIRMENT SERVICES. | | | 7395277 |
| 0803   MIG | 03/16/06 | 10.30 | 360.00 | 3,708.00 | MEETING WITH CHUGG PERSONNEL. MEETING WITH KAUFMAN. REVIEWED DOCUMENTS REGARDING AUSTRALIA AN DRAFTED MEMO. | | | 7407114 |
| 2647   N A | 03/16/06 | 4.30 | 125.00 | 537.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; SORT AND REVIEW CORRESPONDENCE RECEIVED; CONFER WITH MICHAEL GOLDBERG REGARDING MASS MAILING | | | 7412688 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | OF RECEIVER'S LETTER AND CLAIM FORM. | | | |
| 2670  GNA | 03/16/06 | 2.90 | 175.00 | 507.50 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS AND CONFER WITH N. ALICEA RE SAME. | | | 7409434 |
| 2780  WYJ | 03/16/06 | 8.60 | 125.00 | 1,075.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; CREATE, INDEX AND ORGANIZE NUMEROUS INVESTOR'S FILES; REPLY E-MAILS TO INVESTORS; RECEIVE PHONE CALLS FROM INVESTORS. | | | 7389114 |
| 3054  T R | 03/16/06 | 1.20 | 125.00 | 150.00 | ORGANIZATION OF DOCUMENTS; TELEPHONE CONFERENCE WITH MR. MARKS, ESQ. RE: TEXAS LAWSUIT; E-MAIL TO MR. GOLDBERG RE: SAME; RESEARCH PACER DOCKETS RE: TEXAS COURTS. | | | 7386382 |
| 3127  M E | 03/16/06 | 3.30 | 85.00 | 280.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7382297 |
| 3151  CMO | 03/16/06 | 2.40 | 85.00 | 204.00 | RETURNED CALLS TO INVESTORS. | | | 7383458 |
| 0137  J G | 03/17/06 | .20 | 350.00 | 70.00 | REVIEW RESEARCH RE TRUSTEE'S ABILITY TO GET FEE APPLICATION REQUIREMENT WAIVED FOR PRE-RECEIVERSHIP PROFESSIONALS; EMAIL RECEIVER REGARDING SAME. | | | 7420999 |
| 1992  JSR | 03/17/06 | .40 | 310.00 | 124.00 | TELEPHONE CONFERENCE WITH DALLAS. | | | 7431661 |
| 2647  N A | 03/17/06 | 8.60 | 125.00 | 1,075.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; CONFER WITH MICHAEL GOLDBERG REGARDING MASS MAILING OF RECEIVER'S LETTER AND CLAIM FORM; CONFER WITH LAW CLERKS AND PROVIDE INSTRUCTIONS FOR RESPONSES TO E-MAILS RECEIVED; PREPARE AND SEND E-MAILS TO CHRIS CARDILLO REGARDING WEBSITE UPDATES. | | | 7412688 |

**SERVICES DETAIL**

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 GNA | 03/17/06 | 1.60 | 175.00 | 280.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE PHONE INQUIRES FROM CREDITORS AND CONFER WITH N. ALICEA AND C. OBERWEGER RE SAME. | | | 7409627 |
| 2780 WYJ | 03/17/06 | 3.30 | 125.00 | 412.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA, UPDATE MAILING LIST; CREATE POTENTIAL PROFITEER LIST. | | | 7389460 |
| 3127 M E | 03/17/06 | 6.40 | 85.00 | 544.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7391007 |
| 3151 CMO | 03/17/06 | 1.10 | 85.00 | 93.50 | TOOK CALLS FROM INVESTORS. | | | 7389107 |
| 3151 CMO | 03/17/06 | 1.60 | 85.00 | 136.00 | RETURNED CALLS TO INVESTORS. | | | 7398014 |
| 0803 MIG | 03/18/06 | 1.20 | 360.00 | 432.00 | MEETING WITH ROSEN AND BERLIN REGARDING VARIOUS ISSUES. | | | 7407126 |
| 0803 MIG | 03/20/06 | 6.80 | 360.00 | 2,448.00 | SPOKE WITH WALLACE REGARDING MEETING. SPOKE WITH NANSTIEL REGARDING MEETING. CORRESPONDED WITH SEC REGARDING COMPLAINT. REVISED LETTER TO INVESTORS. SPOKE WITH KEN PEARCE REGARDING STATUS. MEETING IN MIAMI WITH FIRST SOURCE. SPOKE WITH KRAUT REGARDING STATUS. CORRESPONDED WITH BERLIN REGARDING STATUS. CORRESPONDED WITH HOLLANDER REGARDING STATUS. SPOKE WITH BOLZONELLO REGARDING TRUST MONEY. DEALT WITH AUSTRALIAN BANKS. CORRESPONDED WITH NICHOLSON REGARDING JACKSONVILLE. NUMEROUS CALLS FROM INVESTORS. SPOKE WITH SEC REGARDING STATUS. DEALT WITH FRANK REGARDING PLEDGE THIS. CORRESPONDED WITH UTSICK REGARDING PLEDGE THIS. | | | 7438147 |
| 2647 N A | 03/20/06 | 4.30 | 125.00 | 537.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; SORT AND REVIEW | | | 7412693 |

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 03/20/06 | 3.40 | 175.00 | 595.00 | CORRESPONDENCE RECEIVED; CONFER WITH MICHAEL GOLDBERG REGARDING MASS MAILING OF RECEIVER'S LETTER AND REVIEW LETTER; CONFER WITH LAW CLERKS AND PROVIDE INSTRUCTIONS FOR RESPONSES TO E-MAILS RECEIVED. REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS AND CONFER WITH M. EDELBOIM RE SAME. | | | 7409817 |
| 2670 | GNA | 03/20/06 | .40 | 175.00 | 70.00 | CONFER WITH N. ALICEA & K. MATREGANO RE INVESTOR ADVISORY PANEL APPLICATION PROCEDURES AND DRAFT OF MARCH LETTER TO INVESTORS. | | | 7409835 |
| 2670 | GNA | 03/20/06 | .30 | 175.00 | 52.50 | EDIT MARCH RECEIVER'S LETTER TO INVESTORS. | | | 7409770 |
| 2780 | WYJ | 03/20/06 | 5.20 | 125.00 | 650.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; UPDATE MAILING LIST. | | | 743813X |
| 3054 | T R | 03/20/06 | 3.70 | 125.00 | 462.50 | REVIEW MASTER EXCEL SPREADSHEET FOR PURPOSES OF UPDATING INVESTOR CONTACT INFORMATION BASED ON E-MAILS RECEIVED FROM INVESTORS. | | | 7394774 |
| 3127 | M E | 03/20/06 | 6.90 | 85.00 | 586.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7393822 |
| 0803 | MIG | 03/21/06 | 8.40 | 360.00 | 3,024.00 | MEETING WITH HANK WALLACE AND BILL NASTIAL. CONFERENCE WITH JAY BARRY REGARDING STATUS. CONFERENCE WITH BILL HUTSON REGARDING STATUS. SPOKE WITH FISHER REGARDING NEW ZEALAND. REVISED INVESTOR LETTER. CORRESPONDED WITH JAY BARRY REGARDING STATUS. SPOKE WITH ALLISON ADAIR REGARDING STATUS. SPOKE WITH DILORENZO REGARDING PLEDGE THIS. CORRESPONDED WITH KRAUT REGARDING CONSULTING AGREEMENT. CORRESPONDENCE WITH BOLZONELLO REGARDING TRUST MONEY. CORRESPONDED WITH ROSENBLOOM REGARDING | | | 7438366 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2647 | N A | 03/21/06 | 6.80 | 125.00 | 850.00 | STATUS. SPOKE WITH CARNEGIE REGARDING STATUS. SPOKE WITH LISCO REGARDING BANKS. SPOKE WITH GREG YOUNG REGARDING PRODUCTIONS. SPOKE WITH WES REGARDING ROB THOMAS. SPOKE WITH RUSS FORKEY REGARDING MOTLEY CRUE. | | | 7412701 |
| 2670 | GNA | 03/21/06 | 1.10 | 175.00 | 192.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; SORT AND REVIEW CORRESPONDENCE RECEIVED. | | | 7410031 |
| 2780 | WYJ | 03/21/06 | 8.30 | 125.00 | 1,037.50 | REVIEW DOCUMENTS AND BACKGROUND INFORMATION RELATED TO CREDITOR CORRESPONDENCE AND REVIEW AND RESPOND TO E-MAILS AND TELEPHONE INQUIRIES FROM CREDITORS AND CONFER WITH N. ALICEA RE SAME. | | | 7438361 |
| 2808 | A S | 03/21/06 | 3.30 | 85.00 | 280.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; UPDATE MAILING LIST; RECEIVE MESSAGES FROM INVESTORS INFORMING THEIR CONTACT INFORMATION AND REPLY TO THE E-MAILS. | | | 7413761 |
| 0803 | MIG | 03/22/06 | 6.80 | 360.00 | 2,448.00 | ANSWERED INVESTOR PHONE CALLS REGARDING THEIR CLAIM AND INVESTMENT IN WWE, PRS, AEI AND IRA INVESTMENTS. | | | 7435031 |

CONFERENCE WITH FISHER REGARDING NEW
ZEALAND. CONFERENCE WITH FRANK
REGARDING PLEDGE THIS. CONFERENCE WITH
INVESTORS REGARDING STATUS. REVISED
INVESTOR LETTER. SPOKE WITH ROSENBLOOM
REGARDING PAYMENT. SPOKE WITH DILORENZO
REGARDING AGREEMENT. SPOKE WITH
HARTWELL REGARDING RESTRUCTURING.
SPOKE WITH BOZONELLO REGARDING BANK
ACCOUNTS. SPOKE WITH RUSS REGARDING
MOTLEY CRUE. CONFERENCE WITH WES AND
GREG REGARDING DR. SEX. SPOKE WITH
GREG YOUNG REGARDING IRON CHEF.
REVIEWED AND EXECUTED MOTLEY CRUE
CONCERT. SPOKE WITH KRAUT REGARDING
NUMEROUS ISSUES. SPOKE WITH WES
REGARDING ROB THOMAS. SPOKE WITH LUCAS
REGARDING STATUS.

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 1992 | JSR | 03/22/06 | .90 | 310.00 | 279.00 | REVIEW AND REVISE CORRESPONDENCE TO INVESTORS. INTEROFFICE CONFERENCE RE: STATUS AND STRATEGY. | | | 7399552 |
| 2647 | N A | 03/22/06 | 6.70 | 125.00 | 837.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; SORT AND REVIEW CORRESPONDENCE RECEIVED. | | | 7412771 |
| 2670 | GNA | 03/22/06 | .40 | 175.00 | 70.00 | REVIEW AND EDIT LATEST DRAFT OF MARCH LETTER TO INVESTORS. | | | 7410104 |
| 2670 | GNA | 03/22/06 | .30 | 175.00 | 52.50 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS. | | | 7410174 |
| 2780 | WYJ | 03/22/06 | 8.20 | 125.00 | 1,025.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; CREATE INVESTOR ADVISORY BOARD LIST AND UPDATE THE LIST | | | 7439417 |
| 2808 | A S | 03/22/06 | 1.40 | 85.00 | 119.00 | RECIEVED INVESTOR PHONE CALLS REGARDING THEIR INVESTMENT IN WWE, AEI, AND PRS. | | | 7413770 |
| 3054 | T R | 03/22/06 | .14 | 125.00 | 17.50 | TELEPHONE CONFERENCE FROM MR. WES RADEZ RE: EXECUTION OF MOTLEY CRUE AGREEMENTS. | | | 7400833 |
| 3151 | CMO | 03/22/06 | 2.30 | 85.00 | 195.50 | PICK UP AND RETURNED CALLS FROM INVESTORS. | | | 7398022 |
| 0803 | MIG | 03/23/06 | 6.40 | 360.00 | 2,304.00 | CORRESPONDENCE WITH KRAUT REGARDING PAYROLL AND CELL PHONE BILL. CONFERENCE WITH FISHER, GOSNEY AND BERLIN REGARDING QPAM. CORRESPONDED WITH CISCO REGARDING PAYROLL. CORRESPONDED WITH BOLZONELLO REGARDING BANK ACCOUNTS. REVIEWED HALLOWAY LETTER. CORRESPONDED WITH CARDILLO REGARDING WEBSITE. CORRESPONDED WITH FRANCESCA REGARDING AUSTRALIAN ACTION CORRESPONDED WITH REX MADION REGARDING STATUS. SPOKE WITH SEC REGARDING | | | 7435377 |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2647 | N A | 03/23/06 | 3.60 | 125.00 | 450.00 | STATUS. CORRESPONDED WITH BOB HUNT REGARDING STATUS. SPOKE WITH BETH SATZ REGARDING STATUS. | | | 7412721 |
| 2670 | GNA | 03/23/06 | 3.40 | 175.00 | 595.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; SORT AND REVIEW CORRESPONDENCE RECEIVED. | | | 741266 |
| 2780 | WYJ | 03/23/06 | 3.60 | 125.00 | 450.00 | REVIEW AND RESPOND TO CORRESPONDENCE, E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS AS WELL AS CONFER WITH N. ALICEA AND C. OBERWEGER RE INVESTOR COMMUNICATION ISSUES. | | | 7439601 |
| 3054 | T R | 03/23/06 | 3.30 | 125.00 | 412.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; UPDATE MAILING LIST; CREATE INVESTOR ADVISORY BOARD LIST AND UPDATE. | | | 740387 |
| 3151 | CMO | 03/23/06 | 1.20 | 85.00 | 102.00 | CONTINUE REVIEW OF MASTER EXCEL SPREADSHEET FOR PURPOSES OF UPDATING INVESTOR CONTACT INFORMATION BASED ON E-MAILS RECEIVED FROM INVESTORS. | | | 740394 |
| 3151 | CMO | 03/23/06 | .75 | 85.00 | 63.75 | PICKED UP AND RETURNED CALLS TO INVESTORS. | | | 740395 |
| 0803 | MIG | 03/24/06 | 2.80 | 360.00 | 1,008.00 | MADE, RETURNED AND TOOK CALLS FROM INVESTORS. | | | 7438456 |
| 0803 | MIG | 03/24/06 | 3.20 | 360.00 | 1,152.00 | CONFERENCE WITH REX MADION REGARDING STATUS. CORRESPONDED WITH INVESTORS REGARDING STATUS. SPOKE WITH RADEZ REGARDING ISAACS. CORRESPONDED WITH GOSNEY REGARDING QPAM. CORRESPONDED WITH RUSSO REGARDING AUSTRALIA. CORRESPONDED WITH FRANK REGARDING PLEDGE THIS. | | | 746093 |

SPOKE WITH REX MADDOX REGARDING CONFERENCE CALL. CORRESPONDED WITH GARY ALLAN REGARDING COMMITTEE. SPOKE WITH BERLIN REGARDING GOSNEY PROPOSAL.

**SERVICES DETAIL**

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 03/24/06 | .20 | 135.00 | 27.00 | SPOKE WITH DILORENZO REGARDING PLEDGE THIS. SPOKE WITH DARIN FRANK REGARDING AGREEMENT. REVIEWED CORRESPONDENCE FROM KYLE KRUEGER. CORRESPONDED WITH RADEZ REGARDING DOUG ISAACS. SPOKE WITH RADEZ REGARDING STATUS. CORRESPONDED WITH OFFICE REGARDING WEBSITE AND MAILING. | | | 7405852 |
| 0805 | KAA | 03/24/06 | .20 | 135.00 | 27.00 | STRATEGIZE WITH G. ANDREWS RE: PROCEDURES PROCESS FOR INCOMING INVESTOR ELECTRONIC MAIL AND OTHER ADMINISTRATIVE PROCEDURES. | | | 7405850 |
| 1992 | JSR | 03/24/06 | 4.30 | 310.00 | 1,333.00 | STUDY AND REVIEW RECEIVER'S MARCH 23, 2006 LETTER TO INVESTORS. STUDY AND REVIEW FINANCIAL RECORDS. PREPARATION FOR AND ATTENDANCE AT MEETING WITH SMITH. | | | 7441970 |
| 2647 | N A | 03/24/06 | 6.20 | 125.00 | 775.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE, REIMBURSEMENT, 1099 OR A COPY OF THEIR SCHEDULE K-1; REVIEW CORRESPONDENCE RECEIVED; CONFER WITH MICHAEL GOLDBERG REGARDING MASS MAILING OF RECEIVER'S LETTER AND CLAIM FORM; CONFER WITH LAW CLERKS AND PROVIDE INSTRUCTIONS FOR RESPONSES TO E-MAILS RECEIVED; PREPARE AND SEND E-MAILS TO CHRIS CARDILLO REGARDING WEBSITE UPDATES AND POSSIBLE FUTURE PREPARATION OF DISTRIBUTION LIST. | | | 7412741 |
| 2670 | GNA | 03/24/06 | .70 | 175.00 | 122.50 | CONFER WITH N. ALICEA, K. MATREGRANO & C. OBERWEGER RECEIVER'S MARCH LETTER. | | | 7412932 |
| 2670 | GNA | 03/24/06 | .80 | 175.00 | 140.00 | REVIEW AND RESPOND TO E-MAILS FROM CREDITORS AND CALL TO CREDITOR RE RESPONSE TO REQUEST FOR REFUND. | | | 7413041 |
| 2780 | WYJ | 03/24/06 | 3.60 | 125.00 | 450.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; UPDATE MAILING LIST. | | | 7439641 |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3054 | T R | 03/24/06 | 2.24 | 125.00 | 280.00 | CONTINUE REVIEW OF MASTER EXCEL SPREADSHEET FOR PURPOSES OF UPDATING INVESTOR CONTACT INFORMATION BASED ON E-MAILS RECEIVED FROM INVESTORS; ORGANIZATION OF FILE DOCUMENTS. | | | 7403817 |
| 3127 | M E | 03/24/06 | 6.10 | 85.00 | 518.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7408782 |
| 3151 | CMO | 03/24/06 | 2.60 | 85.00 | 221.00 | PICKED UP AND RETURNED CALLS TO INVESTORS. | | | 7413341 |
| 3151 | CMO | 03/26/06 | 1.10 | 85.00 | 93.50 | RESPONDED TO INVESTOR INQUIRIES. | | | 7414093 |
| 0803 | MIG | 03/27/06 | 6.30 | 360.00 | 2,268.00 | MEETING WITH BERLIN, HARTWELL AND CARNEGIE REGARDING RESTRUCTURING. CONFERENCE WITH KRAUT AND ROSEN REGARDING STATUS. CORRESPONDED WITH NUMEROUS INVESTORS REGARDING STATUS. REVIEW PLEDGE THIS FORBEARANCE AGREEMENT. CONFERENCE WITH FRANK REGARDING FEES. REVIEWED CONCERT PROPOSAL. DEALT WITH AUSTRALIAN AND NEW ZEALAND ISSUES. NUMEROUS CORRESPONDENCE WITH NEW ZEALAND. | | | 7428927 |
| 0805 | KAA | 03/27/06 | .90 | 135.00 | 121.50 | STUDY AND REVIEW VARIOUS EMAIL RESPONSES TO INVESTORS INQUIRIES RE: K'1, OTHER TAX ISSUES; REVIEW PROCEDURAL PROCESS. | | | 7407233 |
| 2647 | N A | 03/27/06 | 3.20 | 125.00 | 400.00 | 182684 - RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE AND REIMBURSEMENT; CONFER WITH MICHAEL GOLDBERG REGARDING MASS MAILING OF RECEIVER'S LETTER AND START PREPARING FOR THE DISTRIBUTION; REVIEW SEVERAL E-MAIL RECEIVED FROM INVESTORS REQUESTING TO BE PART OF THE ADVISORY PANEL AND UPDATE LIST TO INCUDE NEW INVESTORS. | | | 7412786 |
| 2670 | GNA | 03/27/06 | .90 | 175.00 | 157.50 | REVIEW AND RESPOND TO E-MAILS FROM | | | 7424066 |

**SERVICES DETAIL**

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2780 WYJ | 03/27/06 | 5.20 | 125.00 | 650.00 | CREDITORS AND CONFER WITH N. ALICEA & M. EDELBOIM RE WWE CASE STATUS. RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; UPDATE MAILING LIST; CREATE INVESTOR ADVISORY BOARD LIST AND UPDATE THE FOLDER. | | | 7439834 |
| 3054 T R | 03/27/06 | 3.30 | 125.00 | 412.50 | CONTINUE REVIEW OF MASTER EXCEL SPREADSHEET FOR PURPOSES OF UPDATING INVESTOR CONTACT INFORMATION BASED ON E-MAILS RECEIVED FROM INVESTORS. | | | 7424808 |
| 3127 M E | 03/27/06 | 5.20 | 85.00 | 442.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7408790 |
| 0803 MIG | 03/28/06 | 5.60 | 360.00 | 2,016.00 | CREDITORS CONFERENCE CALL WITH INVESTOR GROUP. CONFERENCE WITH SERGE REGARDING DOCUMENTS. REVIEWED FIRST SOURCE AGREED MOTION CONFERENCE WITH WES REGARDING STATUS. CORRESPONDED WITH DARIN FRANK REGARDING PLEDGE THIS. CONFERENCE CALL WITH WES REGARDING STATUS. CONFERENCE WITH SEC REGARDING STATUS. CORRESPONDED WITH CRIVELLI REGARDING AUSTRALIAN BANK ACCOUNTS. CORRESPONDED WITH INVESTORS REGARDING STATUS. CONFERENCE CALL REGARDING FIRST SOURCE BANK. REVIEWED FIRST SOURCE MOTION. | | | 742900 |
| 0805 KAA | 03/28/06 | .30 | 135.00 | 40.50 | REVIEW THIRD LETTER TO INVESTORS AND COMPARE WITH LETTER POSTED ON WEBSITE FOR INACCURACIES. | | | 7411040 |
| 0805 KAA | 03/28/06 | .40 | 135.00 | 54.00 | TELECONFERENCES WITH IT DEPARTMENT TO SETUP INCOMING AND OUTGOING MAILBOXES FROM INVESTOR MAIL. | | | 7410882 |
| 0805 KAA | 03/28/06 | .60 | 135.00 | 81.00 | DISCUSS K-1 ISSUES WITH G. ANDREWS; CONFER WITH C. CERDA RE: RECEIPT OF AUSTRALIA WIRES; CREATE SUBFILE FOR TRACKING OF RECOVERIES. | | | 7410899 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 03/28/06 | 6.20 | 135.00 | 837.00 | RETRIEVE NUMEROUS EMAILS FROM INVESTOR INQUIRIES AND FORMULATE DETAILED RESPONSES CONCERNING ISSUES OF CLAIMS PROCESS, STATUS OF K-1 SCHEDULES, CONSIDERATION TO BE PLACED ON INVESTOR ADVISORY PANEL AND ISSUES RELATING TO BUSINESS AFFIARS; PREPARATION OF EMAIL TO C. CARDILLO RE: CORRECTION OF WEBSITE. | | | 7409792 |
| 0805 KAA | 03/28/06 | .70 | 135.00 | 94.50 | RESEARCH IRS RULES AND REGULATIONS, AND OTHER SOURCES FOR ALTERNATIVES FOR NON-ISSUANCE OF SCHEDULE K-1'S FOR PURPOSES OF RESPONDING TO INVESTOR INQUIRIES. | | | 7409801 |
| 1992 JSR | 03/28/06 | .80 | 310.00 | 248.00 | STUDY AND REVIEW CORRESPONDENCE FROM DALLAS. INTEROFFICE CONFERENCE RE: WORLDWIDE AUSTRALIA. TELEPHONE CONFERENCES WITH DALLAS. | | | 7409848 |
| 2647 N A | 03/28/06 | 6.30 | 125.00 | 787.50 | CONFER WITH MICHAEL GOLDBERG REGARDING PREPARATION FOR MASS MAILING DISTRIBUTION AND RECEIVED INSTRUCTIONS AND LETTER TO BE MAILED; ORGANIZE AND PREPARE COPIES OF LETTERS FOR MASS MAILING; RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE AND REIMBURSEMENT AND THE INVESTOR ADVISORY PANEL. | | | 7412800 |
| 2670 GNA | 03/28/06 | 1.10 | 175.00 | 192.50 | REVIEW AND RESPOND TO CORRESPONDENCE & E-MAILS FROM CREDITORS PLUS HANDLE TELEPHONE INQUIRIES. | | | 7424080 |
| 2670 GNA | 03/28/06 | 2.70 | 175.00 | 472.50 | REVIEW AND RESPOND TO E-MAILS FROM CREDITORS, HANDLE TELEPHONE INQUIRIES, CONFER WITH K. MATREGRANO & M. GOLDBERG RE PROCEDURES AND RESPONSES FOR K-1/1099 QUESTIONS AND REVIEW RESEARCH MATERIAL FROM K. MATREGRANO. | | | 7424104 |
| 2670 GNA | 03/28/06 | .20 | 175.00 | 35.00 | CONFER WITH N. ALICEA AND E-MAIL M. GOLDBERG RE MASS MAILING OF MARCH INVESTOR LETTER. | | | 7424147 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2780 | WYJ | 03/28/06 | 7.30 | 125.00 | 912.50 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY NAOMI ALICEA AND GEORGE ANDREWS; UPDATE MAILING LIST; CREATE INVESTOR ADVISORY BOARD LIST AND UPDATE THE FOLDER. | | | 74400011 |
| 2808 | A S | 03/28/06 | 4.30 | 85.00 | 365.50 | ANSWERED INVESTOR PHONE CALLS IN REFERENCE TO THEIR INVESTMENT IN WWE, AEI, PRS. | | | 74401281 |
| 3054 | T R | 03/28/06 | 3.40 | 125.00 | 425.00 | COMMENCE MASS DISTRIBUTION MAILINGS TO ALL INVESTORS; TELEPHONE CONFERENCE WITH MR. MARKS, ESQ. RE: NEW ZEALAND DOCUMENTS. | | | 742482 |
| 0803 | MIG | 03/29/06 | 3.20 | 360.00 | 1,152.00 | NUMEROUS CONFERENCES WITH INVESTORS REGARDING STATUS.  CONFERENCE WITH HARTWELL REGARDING RESTRUCTURING. CONFERENCE WITH WES REGARDING STATUS. CORRESPONDED WITH NEW ZEALAND COUNSEL REGARDING STATUS.  CORRESPONDED WITH BARIN FRANK REGARDING STATUS.  REVIEWED GOSNEY CORRESPONDED. | | | 7429098? |
| 0805 | KAA | 03/29/06 | .30 | 135.00 | 40.50 | RESEARCH COMPANIES TO RETAIN FOR MASS MAILINGS. | | | 74128741 |
| 0805 | KAA | 03/29/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM J. SUTHERLAND, ATTORNEY OF RECORD FOR INVESTOR CERASOLI. | | | 7412931 |
| 0805 | KAA | 03/29/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM PIPER ALDERMAN MANAGEMENT PTY LTD REQUESTING PAYMENT OF INVOICE FOR WORLDWIDE AUSTRALIA LLC IN THE AMOUNT OF $349.00; CONFER WITH ACCOUTANT RE: PAYMENT. | | | 74132901 |
| 0805 | KAA | 03/29/06 | 5.60 | 135.00 | 756.00 | PREPARE MAILINGS TO INVESTORS. | | | 7413533? |
| 0805 | KAA | 03/29/06 | .40 | 135.00 | 54.00 | STRATEGY CONFERENCE WITH F. CENTENO; CREATE STATUS REPORT; REVIEW ACCOUNTING LEDGERS. | | | 7415697? |

06/14/06

PROFORMA NUMBER 1540222

SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK NO. | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|----------|-----|-------|
| 0805 KAA | 03/29/06 | .60 | 135.00 | 81.00 | TELECONFERENCE WITH INVESTOR S. HEDGES RE: ISSUES WITH FUNDING IRA AFTER RECEIVERSHIP STARTED; PREPARATION OF EMAIL TO M. GOLDBERG RE: SAME. | | | 7415879 |
| 0805 KAA | 03/29/06 | .40 | 135.00 | 54.00 | PREPARATION OF FACTS/FAQ SHEET. | | | 7415881 |
| 1992 JSR | 03/29/06 | .80 | 310.00 | 248.00 | STUDY AND REVIEW CORRESPONDENCE FROM DALLAS. DRAFT AND PREPARATION OF CORRESPONDENCE TO DALLAS. INTEROFFICE CONFERENCE RE: WORLDWIDE AUSTRALIA. | | | 7415510 |
| 2647 N A | 03/29/06 | 6.60 | 125.00 | 825.00 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS AND TELEPHONE MESSAGES RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE AND REIMBURSEMENT AND THE INVESTOR ADVISORY PANEL. | | | 7441931 |
| 2670 GNA | 03/29/06 | 2.30 | 175.00 | 402.50 | REVIEW AND RESPOND TO CORRESPONDENCE & E-MAILS FROM CREDITORS, CONFER WITH C. OBERWEGER RE E-MAILS RESPONSES. | | | 7424172 |
| 2808 A S | 03/29/06 | 3.40 | 85.00 | 289.00 | RECIEVECED INVESTOR PHONE CALLS PERTAINING TO THEIR INVESTMENT IN WWE. | | | 7440210 |
| 3151 CMO | 03/29/06 | .40 | 85.00 | 34.00 | TAKE AND RETURN CALLS FROM INVESTORS. | | | 7414084 |
| 0803 MIG | 03/30/06 | 3.60 | 360.00 | 1,296.00 | CONFERENCE CALL WITH FIRST SOURCE AND ITS ATTORNEYS. MEETING WITH HARTWELL, CARNEGIE AND BERLIN REGARDING RESTRUCTURING. | | | 7429231 |
| 0805 KAA | 03/30/06 | 3.60 | 135.00 | 486.00 | REVIEW AND RESPOND TO INVESTOR EMAIL INQUIRIES AND TELEPHONE CALLS; DRAFT STATUS REPORT. | | | 7442660 |
| 0805 KAA | 03/30/06 | 1.10 | 135.00 | 148.50 | ATTEND MEETING WITH N. ALICEA TO DISCUSS CASE STATUS. | | | 7442685 |
| 1992 JSR | 03/30/06 | 1.10 | 310.00 | 341.00 | TELEPHONE CONFERENCES WITH DALLAS. RECEIVERSHIP ADMINISTRATION. | | | 7418862 |
| 2647 N A | 03/30/06 | 3.80 | 125.00 | 475.00 | RETRIEVE AND RESPOND TO NUMEROUS | | | 7441956 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670 GNA | 03/30/06 | .90 | 175.00 | 157.50 | E-MAILS RECEIVED FROM INVESTORS REQUESTING STATUS ON CASE AND REIMBURSEMENT AND THE INVESTOR ADVISORY PANEL. | | | 7424375 |
| 2670 GNA | 03/30/06 | 1.90 | 175.00 | 332.50 | DRAFT LETTER TO WWE CREDITOR RE RESPONSE REQUEST FOR WITHDRAWAL OF FUNDS AND REVIEW AND RESPOND TO E-MAILS FROM CREDITORS. | | | 7424390 |
| 2670 GNA | 03/30/06 | 1.40 | 175.00 | 245.00 | REVIEW AND RESPOND TO E-MAILS & TELEPHONE INQUIRIES PLUS CONFER WITH K. MATREGRANO, N. ALICEA, AND C. OBERWEGER RE PROCEDURES FOR HANDLING E-MAILS. | | | 7424419 |
| 2780 WYJ | 03/30/06 | 5.30 | 125.00 | 662.50 | MODIFY DRAFT OF MOTION TO PAY RECEIVERSHIP PROFESSIONALS. | | | 7440151 |
| 3054 T R | 03/30/06 | 2.20 | 125.00 | 275.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY WWE; UPDATE MAILING LIST; CREATE INVESTOR ADVISORY BOARD LIST AND UPDATE. | | | 7424890 |
| 3151 CMO | 03/30/06 | 3.50 | 85.00 | 297.50 | CONTINUE REVIEW OF MASTER EXCEL SPREADSHEET FOR PURPOSES OF UPDATING INVESTOR CONTACT INFORMATION BASED ON E-MAILS RECEIVED FROM INVESTORS. | | | 7417446 |
| 0803 MIG | 03/31/06 | 6.60 | 360.00 | 2,376.00 | PICKED UP AND RETURNED PHONE CALLS TO INVESTORS. | | | 7429341 |
| 0805 KAA | 03/31/06 | .10 | 135.00 | 13.50 | NUMEROUS TELEPHONE CONFERENCES WITH INVESTORS.  CONFERENCE WITH FISHER, BERLIN AND BERGONAN REGARDING NEW ZEALAND BOARD MEETING.  CONFERENCE WITH BERLIN, FISHER AND GOSNEY REGARDING BOARD MEETING.  CONFERENCE WITH TROPIN REGARDING STATUS.  REVIEW AND REVISE LETTER TO MACTAGGART.  CONFERENCE WITH UTSICK REGARDING PLEDGE THIS.  SPOKE WITH ROSENBLOOM REGARDING PLEDGE THIS.  CONFERENCE WITH JAY BARRY REGARDING STATUS. | | | 7420836 |
| | | | | | PREPARATION OF MEMO TO E. SOULE REQUESTING DISTRIBUTION CHECKS. | | | |

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 03/31/06 | 2.20 | 135.00 | 297.00 | PREPARATION OF MEMO TO FILE RE: TELECONFERENCE WITH INVESTOR STEVEN HEDGES, DMD; REVIEW AND RESPOND TO NUMEROUS EMAIL INQUIRIES OF WORLDWIDE INVESTORS. | | | 7421566 |
| 0805 KAA | 03/31/06 | 1.60 | 135.00 | 216.00 | DRAFT LIST OF COMMON RESPONSES TO INVESTOR INQUIRIES; COORDINATE AUTO-REPLY REPONSE TO EMAIL INQUIRIES; CONFER WITH IT DEPARTMENT RE: SAME. | | | 7423515 |
| 0805 KAA | 03/31/06 | 4.30 | 135.00 | 580.50 | REVIEW AND RESPOND TO NUMEROUS INVESTOR EMAIL INQUIRIES; CONFER WITH STAFF TO DISCUSS PROTOCOL FOR ANSWERING INVESTOR EMAILS; TELECONFERENCE WITH S. WESSELL, FIRST SOURCE BANK RE: APPROVAL OF REFUNDS TO INVESTORS WHOSE FUNDS WERE NOT ALLOCATED TO A WORLDWIDE INVESTMENT; | | | 7423580 |
| 1992 JSR | 03/31/06 | .70 | 310.00 | 217.00 | TELEPHONE CONFERENCES WITH DALLAS. RECEIVERSHIP ADMINISTRATION. | | | 7421333 |
| 2037 DMG | 03/31/06 | .50 | 125.00 | 62.50 | CONFER WITH INVESTOR RE STATUS OF RECEIVERSHIP AND RECEIPT CONFIRMATION OF INVESTOR'S CORRESPONDENCE. | | | 7440019 |
| 2670 GNA | 03/31/06 | .80 | 175.00 | 140.00 | EDIT DRAFT OF PROPOSED STANDARD RESPONSES TO MOST COMMONLY ASKED E-MAIL QUESTIONS. | | | 7425272 |
| 2670 GNA | 03/31/06 | .90 | 175.00 | 157.50 | REVIEW AND RESPOND TO CORRESPONDENCE AND HANDLE TELEPHONE INQUIRIES FROM CREDITORS AND CONFER WITH K. MATREGRANO & C. CERDA RE RECEIVERSHIP PROCEDURES. | | | 7424835 |
| 2780 WYJ | 03/31/06 | 6.20 | 125.00 | 775.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY WWE E-MAILS; UPDATE MAILING LIST; ORGANIZE NUMEROUS INVESTOR'S FILES. | | | 7440476 |
| 2808 A S | 03/31/06 | 1.40 | 85.00 | 119.00 | SPOKE WITH INVESTORS AND RETRIEVED VOICEMAILS OF INVESTORS WHO INVESTED WITH WWE, AEI AND PRS. THEY HAD QUESTIONS REGARDING THE SAFETY OF THEIR INVESTMENT AND THE AMOUNT THEY WOULD RECIEVE BACK | | | 7440248 |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 3054  T R | 03/31/06 | .90 | 125.00 | 112.50 | ORGANIZATION OF INVESTOR FILES; TELEPHONE CONFERENCE FROM MR. FORKEY'S OFFICE RE: LATEST DISCS OF DOCUMENTS; PREPARATION OF DRAFT CORRESPONDENCE TO MR. FORKEY'S OFFICE RE: LATEST DISCS. | | | 7424963 |
| 3127  M E | 03/31/06 | 2.10 | 85.00 | 178.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7423638 |
| 3151  CMO | 03/31/06 | 2.60 | 85.00 | 221.00 | DRAFTED E-MAIL RESPONSES TO INVESTORS. | | | 7423535 |
| 3151  CMO | 03/31/06 | 1.30 | 85.00 | 110.50 | PICK UP AND RETURN CALLS TO INVESTORS. | | | 7423505 |
| 0805  KAA | 04/02/06 | 6.30 | 135.00 | 850.50 | REVIEW AND RESPOND TO HUNDREDS OF EMAIL INVESTOR INQUIRIES. | | | 7516218 |
| 0803  MIG | 04/03/06 | 7.40 | 360.00 | 2,664.00 | REVIEWED AND EXECUTED BROOKFIELD RETAINER AGREEMENT. REVIEWED CORRESPONDENCE FROM MACTAGGART. REVIEWED BOLZONELLO CORRESPONDENCE. CONFERENCE WITH HARTWELL, CARNEGIE AND BOLIN REGARDING RESTRUCTURING. CONFERENCE WITH BERGMAN AND BERLIN REGARDING NEW ZEALAND. REVIEWED ADVISORY PANEL SUBMISSIONS. CONFERENCE WITH FISHER, BERLIN, GOSNEY AND BERLIN REGARDING NEW ZEALAND. CONFERENCE WITH HERBST AND RAY REGARDING KESWICK CORRESPONDED WITH GREGG YOUNG. | | | 7507822 |
| 0805  KAA | 04/03/06 | 2.60 | 135.00 | 351.00 | RETRIEVE AND RESPOND TO NUMEROUS INVESTOR EMAIL AND VOICEMAIL INQUIRIES. | | | 7516270 |
| 0805  KAA | 04/03/06 | 1.40 | 135.00 | 189.00 | RESEARCH MAIL/SORT COMPANIES FOR MASS MAILINGS; TELECONFERENCES WITH SIGNAL GRAPHICS; STUDY AND REVIEW QUOTE FOR SERVICES. | | | 7516460 |
| 0821  DCR | 04/03/06 | .60 | 350.00 | 210.00 | REVIEW CONSULTING AGREEMENT | | | 7446691 |
| 2670  GNA | 04/03/06 | 2.40 | 175.00 | 420.00 | RETRIEVE VOICE MAILS, REVIEW AND | | | 7455470 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2780 | WYJ | 04/03/06 | 8.20 | 125.00 | 1,025.00 | RESPOND TO E-MAILS, HANDLE CALLS FROM INVESTORS RE STATUS OF RECEIVERSHIP AND CONFER WITH M. GOLDBERG AND M. EDLEBOIM. RETRIEVE INVESTOR'S E-MAILS FORWARDED BY WWE E-MAILS; REVIEW E-MAILS, UPDATE MAILING LIST; ORGANIZE NUMEROUS INVESTOR'S AND IAB FILES. | | | 7474228 |
| 3054 | T R | 04/03/06 | 1.30 | 125.00 | 162.50 | PREPARATION OF DRAFT SUBPOENA FOR NATIONAL AUSTRALIA BANK LIMITED TOGETHER WITH DRAFT NOTICE OF INTENT TO SERVE SUBPOENA ON NATIONAL AUSTRALIA BANK LIMITED. | | | 7455958 |
| 3127 | M E | 04/03/06 | 3.20 | 85.00 | 272.00 | RETRIEVE AND RESPOND TO INVESTOR EMAIL INQUIRIES PERTAINING TO THE STATUS OF THEIR INVESTMENTS. | | | 7449130 |
| 3127 | M E | 04/03/06 | 6.60 | 85.00 | 561.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7449131 |
| 3136 | MMT | 04/03/06 | 3.20 | 175.00 | 560.00 | DRAFT CONSULTING SERVICES AGREEMENT; CONFER WITH D. RISTAINO AND GOLDBERG. | | | 7450222 |
| 0803 | MIG | 04/04/06 | 8.40 | 360.00 | 3,024.00 | CORRESPONDED WITH BOLZONELLO REGARDING HONG KONG. REVIEWED BOLZONELLO DOCUMENTS. CORRESPONDED WITH BERGMAN REGARDING NEW ZEALAND. CORRESPONDED WITH UTSICK REGARDING STATUS. NUMEROUS CORRESPONDENCE WITH INVESTORS REGARDING STATUS. CORRESPONDED WITH KRAUT REGARDING VARIOUS ISSUES. CORRESPONDED WITH FISHER REGARDING INJUNCTION. SPOKE WITH WES REGARDING TICKETMASTER. SPOKE WITH LUCAS REGARDING TRIPLE A AND BERLIN. SPOKE WITH HARTWELL REGARDING NDA. CORRESPONDED WITH NICHOLSON REGARDING JACKSONVILLE. CORRESPONDED WITH FRANK REGARDING PLEDGE THIS AGREEMENT. DEALT WITH ALICEA REGARDING ADVISORY PANEL. | | | 7507940 |
| 0805 | KAA | 04/04/06 | 2.40 | 135.00 | 324.00 | PREPARATION OF SUBPOENA FOR RECORDS TO RBC CENTURA BANK; RESEARCH BACKGROUND | | | 75167770 |

**SERVICES DETAIL**

PROFORMA NUMBER  1540222      MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | ON AFFILIATED ENTITIES FOR INCLUSION; UPDATE COURT RECORD INDEX. | | | 7516806 |
| 0805 KAA | 04/04/06 | .70 | 135.00 | 94.50 | PREPARATION FOR MEETING WITH RECEIVER TO DISCUSS CASE STATUS. | | | 7516817 |
| 0805 KAA | 04/04/06 | .60 | 135.00 | 81.00 | ATTEND MEETING WITH M. GOLDBERG AND G. ANDREWS RE: STATUS OF RECEIVERSHIP. | | | 7517917 |
| 1992 JSR | 04/04/06 | 2.70 | 310.00 | 837.00 | REVIEW AND OVERSEE ADMINISTRATIVE ISSUES. | | | 7444592 |
| 2647 N A | 04/04/06 | 5.10 | 125.00 | 637.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS REQUESTING STATUS ON THE CASE, REQUESTING TO BE ADDED ON TO OUR MAILING LIST, TO BE ADDED TO THE INVESTOR ADVISORY PANEL AND REIMBURSEMENT. | | | 7456414 |
| 2670 GNA | 04/04/06 | 1.20 | 175.00 | 210.00 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS RE INQUIRIES INTO RECEIVERSHIP DUTIES AND POWERS AND PROCEDURES. | | | 7474090 |
| 2670 GNA | 04/04/06 | .10 | 175.00 | 17.50 | CONFER WITH M. GOLDBERG AND K. MATREGRANO RE DEVELOPMENTS IN RECEIVERSHIP. | | | 7474317 |
| 2780 WYJ | 04/04/06 | 7.60 | 125.00 | 950.00 | REVIEW RECEIVED E-MAILS FROM INVESTORS INFORMING CONTACT INFORMATION AND REQUESTING TO BE ON INVESTOR ADVISORY BOARD, UPDATE MAILING LIST; ORGANIZE NUMEROUS INVESTOR'S FILES AND IAB FILES. | | | 7474317 |
| 2808 A S | 04/04/06 | 2.90 | 85.00 | 246.50 | ANSWERED TELEPHONE CALLS FROM INVESTOR REGARDING THEIR INVESTMENT IN WWE, AEI, PRS. | | | 7456800 |
| 0137 J G | 04/05/06 | 1.10 | 350.00 | 385.00 | REVIEW AND REVISE MOTION TO PAY PROFESSIONALS OUTSIDE APPROVAL PROCESS; REVIEW CASE LAW AND CONFER WITH ANDREWS REGARDING SAME. | | | 7477852 |
| 0803 MIG | 04/05/06 | 8.80 | 360.00 | 3,168.00 | NUMEROUS CONFERENCES WITH FISHER AND | | | 7508057 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | GOSNEY REGARDING NEW ZEALAND ACTION. CORRESPONDED WITH LEVINE AND FTRA REGARDING FIRST SOURCE. CORRESPONDED WITH HARTWELL REGARDING BUSINESS PLAN. CORRESPONDED WITH RADEZ REGARDING CONFERENCE CALL. ATTENDED CONFERENCE CALL WITH AFFILIATES. REVIEWED BERGMAN MEMO REGARDING NEW ZEALAND OPERATING AGREEMENT. REVIEWED AND EXECUTED EXPENSE CHECKS WITH CENTERO. CORRESPONDED WITH KRAUT REGARDING STATUS. SPOKE WITH CRISTINA KOGOS REGARDING STATUS. SPOKE WITH DAVE LUCAS REGARDING STATUS. SPOKE WITH DILORENZO REGARDING PLEDGE THIS. SPOKE WITH FORKEY REGARDING STATUS. CORRESPONDED WITH BRETT MARKS REGARDING STATUS. | | | |
| 0805 KAA | 04/05/06 | .60 | 135.00 | 81.00 | RETRIEVE AND RESPOND TO INVESTOR EMAIL INQUIRIES. | | | 7516910 |
| 0805 KAA | 04/05/06 | 5.30 | 135.00 | 715.50 | REVIEW AND RESPOND TO NUMEROUS INVESTOR EMAIL INQUIRIES. | | | 7517017 |
| 0805 KAA | 04/05/06 | 1.20 | 135.00 | 162.00 | UPDATE STATUS REPORT; STUDY AND REVIEW INCOMING MAIL FROM INVESTORS; UPDATE INVESTOR FILES. | | | 7517047 |
| 2647 N A | 04/05/06 | 3.30 | 125.00 | 412.50 | RETRIEVE AND RESPOND TO NUMEROUS E-MAILS RECEIVED FROM INVESTORS REQUESTING TO BE ADDED ON TO OUR MAILING LIST AND TO THE INVESTOR ADVISORY PANEL. | | | 7444601 |
| 2670 GNA | 04/05/06 | .40 | 175.00 | 70.00 | REVIEW AND RESPOND TO E-MAILS FROM INVESTOR/CREDITORS RE INVESTOR ADVISORY PANEL. | | | 7474231 |
| 2670 GNA | 04/05/06 | 6.80 | 175.00 | 1,190.00 | REVIEW AND RESPOND TO E-MAILS FROM J. GELFAND RE STATUS OF RECEIVER'S MOTION TO PAY RECEIVERSHIP PROFESSIONALS OUTSIDE APPROVAL PROCESS; CONDUCT AND REVIEW ADDITIONAL RESEARCH AND UPDATE AND EDIT DRAFT OF SAME. | | | 7474155 |
| 2780 WYJ | 04/05/06 | 8.60 | 125.00 | 1,075.00 | REVIEW, SORT, ORGANIZE, BATE STAMP AND | | | 7473554 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2808 | A S | | | | | FILE ALL DOCUMENT PRODUCTION (E-MAILS) RECEIVED FROM MR. SERGE BULZONELLO RE: HONG KONG, QPAM AND SYDNEY INVOCIES; RETRIEVE E-MAILS RECEIVED FROM INVESTORS INFORMING CONTACT INFORMATION; UPDATE MAILING LIST. | | | 7456817 |
| 2808 | A S | 04/05/06 | 3.70 | 85.00 | 314.50 | RECIEVED INVESTOR PHONE CALLS AND RETRIEVED MESSAGES FROM INVESTORS IN WWE, AEI, AND PRS. | | | |
| 3151 | CMO | 04/05/06 | 4.80 | 85.00 | 408.00 | PICKED UP CALLS AND RETURNED EMAILS TO INVESTORS. | | | 744480 |
| 0137 | J G | 04/06/06 | 1.30 | 350.00 | 455.00 | FINAL REVISIONS, PROOF MOTION TO PAY PROFESSIONALS OUTSIDE APPROVAL PROCESS AND MEMORANDUM IN SUPPORT. | | | 7477861 |
| 0803 | MIG | 04/06/06 | 9.20 | 360.00 | 3,312.00 | CONFERENCE WITH DAVE LUCAS AND AEG. CONFERENCE WITH KRAUT AND UTSICK REGARDING STATUS.  CONFERENCE CALL WITH MICHAEL FISHER REGARDING NEW ZEALAND. CORRESPONDED NUMEROUS INVESTORS REGARDING STATUS.  REVIEW OMEGA RECORDS INVOICES.  SPOKE WITH DILORENZO REGARDING PLEDGE THIS.  SPOKE WITH SEC REGARDING STATUS.  SPOKE WITH TROPIN REGARDING INVESTOR MEETING.  REVIEWED PROPOSED PLEDGE THIS FORBEARANCE AGREEMENTS.  SPOKE WITH FRANK REGARDING AGREEMENT.  SPOKE WITH FRANK REGARDING AGREEMENT.  NUMEROUS CORRESPONDENCE WITH GOSNEY REGARDING NEW ZEALAND. SPOKE WITH ETRA REGARDING FIRST SOURCES.  CORRESPONDED WITH NICHOLSON REGARDING JACKSONVILLE. CORRESPONDED WITH ORBIN REGARDING STATUS.  REVIEWED FORKEY INVOICES.  REVIEWED U.S. COMPLAINT AGAINST JACOBSEN.  REVIEWED AEG CONFIDENTIALITY AGREEMENT. | | | 7508242 |
| 0805 | KAA | 04/06/06 | .80 | 135.00 | 108.00 | STUDY AND REVIEW INCOMING INVESTOR MAIL. | | | 7517764 |
| 0805 | KAA | 04/06/06 | .60 | 135.00 | 81.00 | PREPARE STATUS REPORT. | | | 7517770 |
| 0805 | KAA | 04/06/06 | 1.20 | 135.00 | 162.00 | REVIEW AND RESPOND TO INVESTOR EMAIL INQUIRIES. | | | 7517841 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670 GNA | 04/06/06 | .90 | 175.00 | 157.50 | EDIT AND PROOF MOTION TO PAY RECEIVERSHIP PROFESSIONALS OUTSIDE APPROVAL PROCESS AND CONFER WITH JOANNE RE SAME. | | | 7474516 |
| 2670 GNA | 04/06/06 | .70 | 175.00 | 122.50 | REVIEW AND RESPOND TO CORRESPONDENCE AND E-MAILS FROM INVESTOR/CREDITORS RE SUPPORTING DOCUMENTS REQUIRED IN EVENT OF CLAIMS PROCESS AND INVESTOR ADVISOR BOARD AND CONFER WITH C. OBERWEGER RE SAME. | | | 7474565 |
| 2670 GNA | 04/06/06 | 1.20 | 175.00 | 210.00 | HANDLE CALLS FROM INVESTOR/CREDITORS RE RECEIVERSHIP INQUIRIES AND RESPOND TO CORRESPONDENCE RE TRACE OF WIRED FUNDS FROM PILOT RETIREMENT SERVICES TO RBC 1ST SOURCE AND CONFER WITH S. WESSEL RE SAME. | | | 7474676 |
| 2780 WYJ | 04/06/06 | 8.20 | 125.00 | 1,025.00 | REVIEW, SORT, ORGANIZE, BATE STAMP ALL DOCUMENT PRODUCTION RECEIVED FROM MR. SERGE BULZONELLO; REVIEW THE E-MAILS, UPDATE MAILING LIST AND UPDATE INVESTOR ADVISORY BOARD (IAB) LIST; ORGANIZE NUMEROUS INVESTOR'S AND IAB FILES. | | | 7474421 |
| 3151 CMO | 04/06/06 | 3.40 | 85.00 | 289.00 | RESPONDED TO EMAILS AND TOOK CALLS FROM INVESTORS. | | | 7445045 |
| 0803 MIG | 04/07/06 | 5.60 | 360.00 | 2,016.00 | SPOKE WITH HUTSON REGARDING STATUS. SPOKE WITH YEAGER REGARDING FIRST SOURCE. SPOKE WITH WES REGARDING MOTLEY CRUE. CORRESPONDED WITH HARTWELL REGARDING NDA. NUMEROUS CORRESPONDENCE WITH FISHER AND GOSNEY REGARDING STATUS OF NEW ZEALAND BOARD MEETING. SPOKE WITH JAY BARRY REGARDING STATUS. NUMEROUS CORRESPONDENCE WITH CARNEGIE REGARDING BUSINESS PLAN. SPOKE WITH LUCAS REGARDING SHOWS. CORRESPONDED WITH RADEZ REGARDING STATUS. CORRESPONDED WITH UTSICK REGARDING PLEDGE THIS. | | | 750845 |
| 0805 KAA | 04/07/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR S. BROWN. | | | 7518098 |

Page (63)
0182084

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 04/07/06 | .60 | 135.00 | 81.00 | TELECONFERENCES WITH RANDY AT BANK ATLANTIC RE: LIQUIDATING ACCOUNTS. | | | 7518108 |
| 0805 | KAA | 04/07/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW CORRESPONDENCE AND INVOICE FROM R. FORKEY. | | | 7518113 |
| 0805 | KAA | 04/07/06 | 3.70 | 135.00 | 499.50 | REVIEW AND RESPOND TO NUMEROUS INVESTOR EMAIL AND VOICEMAIL INQUIRIES. | | | 7518136 |
| 1992 | JSR | 04/07/06 | 2.90 | 310.00 | 899.00 | HANDLE VARIOUS ADMINISTRATIVE INQUIRIES. | | | 7518894 |
| 2780 | WYJ | 04/07/06 | 4.60 | 125.00 | 575.00 | RETRIEVE E-MAILS FROM INVESTORS, UPDATE MAILING LIST AND INVESTOR ADVISORY BOARD (IAB) LIST. | | | 7474448 |
| 2808 | A S | 04/07/06 | 3.40 | 85.00 | 289.00 | RECIEVED INVESTOR PHONE CALLS PERTAINING TO THEIR INVESTMENTS. | | | 7456820 |
| 3127 | M E | 04/07/06 | 1.20 | 85.00 | 102.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7449124 |
| 3127 | M E | 04/07/06 | 5.60 | 85.00 | 476.00 | RETRIEVE AND RESPOND TO INVESTOR EMAIL INQUIRIES PERTAINING TO THE STATUS OF THEIR INVESTMENTS. | | | 7449129 |
| 3151 | CMO | 04/07/06 | 6.20 | 85.00 | 527.00 | RETRIEVED AND RESPONDED TO INVESTORS E-MAIL INQUIRIES; TOOK, PICKED UP AND RETURNED CALLS FROM INVESTORS | | | 7449096 |
| 0803 | MIG | 04/10/06 | 3.10 | 360.00 | 1,116.00 | CORRESPONDED WITH JAY BARRY REGARDING STATUS. SPOKE WITH VARIOUS INVESTORS REGARDING STATUS. EXECUTED WIRE TRANSFERS AND EXPENSE CHECKS. REVIEWED INVESTOR ADVISORY PANEL SUBMISSION. | | | 7508517 |
| 0805 | KAA | 04/10/06 | 1.60 | 135.00 | 216.00 | STUDY AND REVIEW INCOMING MAIL FROM FROM INVESTORS AND REDISTRIBUTE TO TEAM FOR APPROPRIATE ACTION. | | | 7451172 |

06/14/06  PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 04/10/06 | 3.80 | 135.00 | 513.00 | RETRIEVE AND RESPOND TO NUMEROUS EMAIL AND VOICEMAIL INVESTOR INQUIRIES; INTEROFFICE CONFERENCE WITH G. ANDREWS. | | | 745018 |
| 2670 GNA | 04/10/06 | 2.80 | 175.00 | 490.00 | REVIEW AND RESPOND TO E-MAIL INQUIRIES AND HANDLE CALLS FROM INVESTOR/CREDITORS RE FORM OF CLAIMS PROCESS AND CONFER WITH W. JUNG RE FILE PROCEDURES AND M. EDELBLUM RE 1ST SOURCE REQUEST TO INVESTORS FOR FEES. | | | 747530 |
| 2670 GNA | 04/10/06 | 1.40 | 175.00 | 245.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR M. HAIGH RE WIRE TRANSFER INQUIRY AND E-MAIL M. GOLDBERG RE SAME. | | | 747534 |
| 2780 WYJ | 04/10/06 | 7.40 | 125.00 | 925.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; REVIEW ALL THE E-MAILS, UPDATE MAILING LIST AND INVESTOR ADVISORY BOARD (IAB) LIST. | | | 747448 |
| 3054 T R | 04/10/06 | .40 | 125.00 | 50.00 | COMPLETE CORRESPONDENCE TO MR. FORKEY'S OFFICE RE: ENCLOSING UPDATED DISCS PERTAINING TO "FOR" DOCUMENTS. | | | 745639 |
| 3127 M E | 04/10/06 | 3.90 | 85.00 | 331.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 745205 |
| 3127 M E | 04/10/06 | 3.20 | 85.00 | 272.00 | RETRIEVE AND RESPOND TO INVESTOR EMAIL INQUIRIES PERTAINING TO THE STATUS OF THEIR INVESTMENTS. | | | 745205 |
| 0803 MIG | 04/11/06 | 6.80 | 360.00 | 2,448.00 | CONFERENCE WITH JAY BARRY REGARDING STATUS. CONFERENCE WITH REX MADDION REGARDING STATUS. REVISE MADDION MEMO. CONFERENCE WITH TROPIN REGARDING POTENTIAL SUIT. SPOKE WITH JUDGE'S CHAMBERS REGARDING HEARING. CORRESPONDED WITH AEI REGARDING DOCUMENTS. SPOKE WITH RADEZ REGARDING STATUS. NUMEROUS CORRESPONDED WITH DARIN FRANK REGARDING FORBEARANCE AGREEMENT. CORRESPONDED WITH HARTWELL REGARDING FESTIVAL. SPOKE WITH FISHER REGARDING QPAM. | | | 750854 |

| SERVICES DETAIL | | | | | | | PROFORMA NUMBER  1540222 | 06/14/06 MATTER NO. | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
| 0805 | KAA | 04/11/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR C. DAWSON RE: STATUS. | | | 7453322 |
| 0805 | KAA | 04/11/06 | 4.40 | 135.00 | 594.00 | RETRIEVE AND RESPOND TO NUMEROUS INVESTOR EMAIL INQUIRIES; FILE ORGANIZATION. | | | 7518890 |
| 2670 | GNA | 04/11/06 | 1.40 | 175.00 | 245.00 | HANDLE PHONE INQUIRIES FROM INVESTOR/CREDITOR RE CLAIMS PROCESS AND INVESTOR ADVISOR PANEL AND REVIEW AND RESPOND TO E-MAIL AND CORRESPONDENCE INQUIRIES SAME. | | | 7475536 |
| 2780 | WYJ | 04/11/06 | 4.60 | 125.00 | 575.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; REVIEW ALL THE E-MAILS, UPDATE MAILING LIST; RECEIVE, SORT RETURNED MAILS AS NOT DELIVERABLE AS ADDRESSED. | | | 7474505 |
| 2808 | A S | 04/11/06 | 3.40 | 85.00 | 289.00 | SPOKE WITH INVESTORS REGARDING THEIR INVESTMENTS, RETRIEVED VOICEMAILS CALLS AND RETURNED PHONE CALLS. | | | 7481477 |
| 2916 | M.I.B | 04/11/06 | .40 | 200.00 | 80.00 | REVIEW DOCUMENTS FROM GUNN ALLEN; COMMUNICATE WITH T. REDI. | | | 7458630 |
| 3054 | T R | 04/11/06 | 2.30 | 125.00 | 287.50 | TELEPHONE CONFERENCE WITH MR. MARKS, ESQ. RE: OMEGA RECORDS; SEVERAL INTERNAL E-MAILS PERTAINING TO GUNN ALLEN DOCUMENTS; REVIEW RECORDS PROVIDED BY OTHER COUNSEL PERTAINING TO GUNN ALLEN DOCUMENTS; ORGANIZATION OF DOCUMENTS. | | | 7456551 |
| 0803 | MIG | 04/12/06 | 6.20 | 360.00 | 2,232.00 | CONFERENCE WITH BERLIN TO REVIEW POTENTIAL ADVISORY PANEL MEMBERS. CONFERENCE CALL WITH AFFILIATES.  SPOKE WITH SERAFINI REGARDING STATUS.  SPOKE WITH FORKEY REGARDING STATUS. SPOKE WITH FRANCESCA REGARDING FIRST SOURCE. CONFERENCE WITH BERLIN AND FISHER REGARDING NEW ZEALAND.  SPOKE WITH BILL ROGERS REGARDING STATUS.  SPOKE WITH KRAUT REGARDING STATUS.  DRAFTED EMAIL TO GOSNEY.  CONFERENCE WITH PAYNE AND | | | 7508668 |

06/14/06   MATTER NO.

PROFORMA NUMBER 1540222

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 GNA | 04/12/06 | .90 | 175.00 | 157.50 | RODGERS. SPOKE WITH LEE AND BERLIN REGARDING TAMPA MASQUERADE. REVIEWED CORRESPONDENCE FROM BRETT MARKS. NUMEROUS CORRESPONDENCE AND BERLIN REGARDING FIRST SOURCE. CORRESPONDED WITH GOSNEY AND FISHER REGARDING SHAREHOLDER REQUEST. | | | 7476171 |
| 2670 GNA | 04/12/06 | 3.10 | 175.00 | 542.50 | MEET WITH WWE INVESTOR RE HIS INFORMATION ON B. YEAGER'S ASSETS AND THEFT OF CERTAIN AEI INVESTOR FUNDS. REVIEW AND RESPOND TO E-MAILS AND CALLS TO INVESTOR ADVISORY BOARD CANDIDATES AND REVIEW AND RESPOND TO CORRESPONDENCE RE REQUEST FOR WITHDRAWAL OF FUNDS AND HARDSHIP WITHDRAWAL REQUEST. | | | 7476181 |
| 2780 WYJ | 04/12/06 | 7.20 | 125.00 | 900.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; REVIEW ALL THE E-MAILS, UPDATE MAILING LIST; ORGANIZE NUMEROUS INVESTOR'S FILES; RECEIVE, SORT, OPEN CORRESPONDENCE. | | | 7474561 |
| 2808 A S | 04/12/06 | 3.20 | 85.00 | 272.00 | RETRIEVED VOICE MESSAGES, RETURNED PHONE CALLS, AND ANSWERED INVESTOR QUESTIONS REGARDING THEIR INVESTMENT IN PRS, WWE, AND AEI | | | 7481472 |
| 3151 CMO | 04/12/06 | 4.80 | 85.00 | 408.00 | ANSWERED EMAILS; PICKED UP AND RETURNED CALLS. | | | 7457321 |
| 0803 MIG | 04/13/06 | 3.20 | 360.00 | 1,152.00 | FINALIZED REVIEW OF INVESTOR LIST. ATTENDED TELEPHONIC HEARING. CONFERENCE WITH SEC REGARDING HEARING. SPOKE WITH INVESTORS REGARDING STATUS. | | | 7508791 |
| 0805 KAA | 04/13/06 | 1.60 | 135.00 | 216.00 | UPDATE AUTO RESPONSES TO INVESTORS; RETRIEVE AND RESPOND TO VOICE MAIL MESSAGES AND EMAILS FROM INVESTOR INQUIRIES. | | | 7459161 |
| 0805 KAA | 04/13/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR E. TINDELL RE: FIRST SOURCE REQUEST FOR CUSTODIAL FEES; CONFER WITH | | | 7460048 |

PROFORMA NUMBER   1540222
06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G. ANDREWS RE: SAME. | | | |
| 2670 | GNA | 04/13/06 | 2.40 | 175.00 | 420.00 | HANDLE PHONE INQURIES AND REVIEW AND RESPOND TO E-MAILS FROM INVESTOR CREDITORS AND CONFER WITH K. MATREGRANO AND C. OBERWEGER AND W. JUNG RE E-MAIL AND CORRESPONDENCE RESPONSES TO INVESTOR INQUIRES. | | | 7476322 |
| 2670 | GNA | 04/13/06 | 1.10 | 175.00 | 192.50 | MEET WITH INVESTOR/CLAIMANT RE RECEIVERSHIP REPORT AND RELATED DOCUMENTS. | | | 7476576 |
| 2670 | GNA | 04/13/06 | .90 | 175.00 | 157.50 | REVIEW 1ST SOURCE LETTER TO INVESTORS RE CUSTODIAL FEE OPTIONS; CALL TO S. WESSELL RE COPY OF NOTE SIGNED BY L. STURM AND CALL TO STURM RE SAME. | | | 7476626 |
| 3151 | CMO | 04/13/06 | 4.60 | 85.00 | 391.00 | PICKED UP AND RETURNED CALLS; ANSWERED EMAILS | | | 7463157 |
| 0803 | MIG | 04/14/06 | 2.40 | 360.00 | 864.00 | DRAFTED REPORT ON SEC STATUS. CONFERENCE WITH SEC TO REVIEW REPORT AND MOTION. CONFERENCE WITH JAY BARRY REGARDING COMMITTEE. SPOKE TO NEIL VALLEAU REGARDING STATUS. SPOKE WITH DAVID SCHULTE REGARDING STATUS. | | | 7508872 |
| 0819 | JML | 04/14/06 | .60 | 260.00 | 156.00 | REVIEW RECEIVER'S REPORT TO DISTRICT COURT AND DISCUSS WITH M. GOLDBERG. | | | 7471372 |
| 1992 | JSR | 04/14/06 | 1.60 | 310.00 | 496.00 | RESPOND TO ADMINISTRATIVE INQUIRIES. | | | 7518246 |
| 2670 | GNA | 04/14/06 | 2.20 | 175.00 | 385.00 | REVIEW AND RESPOND TO CORRESPONDENCE AND E-MAILS FROM INVESTOR/CREDITORS AND CONFER WITH C. OBERWEGER RE SAME. | | | 7476812 |
| 2780 | WYJ | 04/14/06 | 1.30 | 125.00 | 162.50 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; REVIEW ALL THE E-MAILS, UPDATE MAILING LIST; ORGANIZE NUMEROUS INVESTOR'S FILES; RECEIVE, SORT, OPEN AND FILES CORRESPONDENCE | | | 7474747 |
| 3054 | T R | 04/14/06 | 2.30 | 125.00 | 287.50 | REVIEW AND ORGANIZE DOCUMENTS. | | | 7464987 |

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3127 | M E | 04/14/06 | 3.80 | 85.00 | 323.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7463869 |
| 3151 | CMO | 04/14/06 | 6.20 | 85.00 | 527.00 | PICKED UP AND RETURNED CALLS; ANSWERED EMAILS | | | 7463868 |
| 2780 | WYJ | 04/16/06 | 1.30 | 125.00 | 162.50 | REVIEW E-MAILS RECEIVED FROM INVESTORS, UPDATE MAILING LIST; ORGANIZE INVESTOR'S FILES | | | 7474761 |
| 0803 | MIG | 04/17/06 | 4.20 | 360.00 | 1,512.00 | NUMEROUS CALLS WITH INVESTORS REGARDING STATUS. CONFERENCE DAN HARTWELL REGARDING STATUS. CONFERENCE WITH ROSENBLOOM REGARDING PLEDGE THIS. NUMEROUS CONFERENCES WITH SEC REGARDING STATUS. REVIEWED EXPENSES TO PAY. DEALT WITH DEMAND TO INSPECT RECORDS IN NEW ZEALAND. CORRESPONDED WITH FRANK REGARDING PLEDGE THIS. CORRESPONDED WITH FISHER REGARDING STATUS. | | | 7509167 |
| 0805 | KAA | 04/17/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM D. WILLIAMS ON BEHALF OF DECEASED INVESTOR HELEN B. WILLIAMS; REQUEST CERTIFIED COPY OF LETTERS OF ADMINISTRATION. | | | 7465977 |
| 0805 | KAA | 04/17/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW PAST DUE INVOICES FROM BARBEE & ASSOCIATES FOR COMPUTER FORENSIC SERVICES; RESEARCH BILLING HISTORY AND COORDINATE EXPEDITED PAYMENT OF SAME. | | | 7466100 |
| 0805 | KAA | 04/17/06 | 3.60 | 135.00 | 486.00 | REVIEW AND RESPOND TO NUMEROUS INVESTOR EMAIL AND PHONE INQUIRIES; STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR S. TABBUT; COORDINATE UPDATE OF WEBSITE WITH RECEIVER'S REPORT ON HIS UNDERSTANDING OF THE STATUS; UPDATE INVESTOR FILES; UPDATE MASTER INVESTOR LIST; RECEIPT AND REVIEW OF LETTER OF INSTRUCTIONS TO ADVISORY PANEL. | | | 7467227 |
| 2670 | GNA | 04/17/06 | 1.30 | 175.00 | 227.50 | REVIEW AND RESPOND TO E-MAILS FROM | | | 7498261 |

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

SERVICES DETAIL

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|--------------------------------|------|-----|-------|
| 2780 | WYJ | 04/17/06 | 2.30 | 125.00 | 287.50 | INVESTOR AND CONFER WITH M. EDELBOIM RE SAME. RETRIEVE E-MAILS RECEIVED FROM INVESTORS; REVIEW ALL THE E-MAILS, UPDATE MAILING LIST; MEMO IN THE SPREAD SHEET FOR RETURNED MAILS AS NOT DELIVERABLE AS ADDRESSED | | | 7474936 |
| 3127 | M E | 04/17/06 | 6.70 | 85.00 | 569.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7468604 |
| 0803 | MIG | 04/18/06 | 4.30 | 360.00 | 1,548.00 | SPOKE WITH KEN ALAN REGARDING STATUS. CONFERENCE WITH BERLIN AND WES REGARDING STATUS. NUMEROUS CALLS WITH SEC REGARDING STATUS. CONFERENCE WITH FISHER AND BERLIN REGARDING STATUS. CONFERENCE WITH BERLIN AND HARROWELL REGARDING STATUS. CORRESPONDED WITH BEN ANDREWS OF BROOKFIELDS. CORRESPONDED WITH ETRA REGARDING STATUS. CORRESPONDED WITH HARROWELL REGARDING AUSTRALIA SUIT. CORRESPONDED WITH KOGOS REGARDING STATUS. CORRESPONDED WITH INVESTOR REGARDING STATUS. SPOKE WITH ROSENBLOOM REGARDING PAYMENT. CORRESPONDED WITH SEC REGARDING PRESS RELEASE. | | | 7509509 |
| 0805 | KAA | 04/18/06 | .90 | 135.00 | 121.50 | STUDY AND REVIEW SEC'S COMPLAINT AND PRESS RELEASE. | | | 7518229 |
| 0805 | KAA | 04/18/06 | .80 | 135.00 | 108.00 | ORGANIZE AND CREATE SUB-FILES. | | | 7518462 |
| 0805 | KAA | 04/18/06 | 1.60 | 135.00 | 216.00 | STUDY AND REVIEW INVESTOR MAIL AND REVIEW AND RESPOND TO EMAIL INQUIRIES. | | | 7518373 |
| 0805 | KAA | 04/18/06 | .60 | 135.00 | 81.00 | DOWNLOAD INDEX OF AUSTRALIA PRODUCTION; CREATE SUB-FILE. | | | 7518431 |
| 2670 | GNA | 04/18/06 | 2.20 | 175.00 | 385.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM INVESTORS. | | | 7498271 |

06/14/06
MATTER NO. 0182084

PROFORMA NUMBER  1540222

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 04/18/06 | 1.20 | 175.00 | 210.00 | REVIEW SEC COMPLAINT AND OTHER FILINGS AND CONFER WITH K. MATREGRANO RE SAME. | | | 7498277 |
| 2780 | WYJ | 04/18/06 | 5.60 | 125.00 | 700.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; UPDATE CONTACT INFORMATION IN MASTER SPREAD SHEET; REVIEW AND ORGANIZE INVESTORS' FILES | | | 7475005 |
| 2808 | A S | 04/18/06 | 2.10 | 85.00 | 178.50 | SPOKE WITH INVESTORS WHO INVESTED IN WWE, AEI, PRS IN REGARDS TO THEIR INVESTMENTS. | | | 7481462 |
| 0803 | MIG | 04/19/06 | 4.40 | 360.00 | 1,584.00 | MEETING WITH NEIL VALLAEU AND MAURICE EGENBAUM REGARDING STATUS.  CONFERENCE WITH SEC REGARDING STATUS.  ATTENDED CALL WITH AFFILIATES.  CONFERENCE WITH JUDITH AND RAY REGARDING KESWICK STATUS.  CONFERENCE WITH WES AND HOWARD REGARDING AGENDA. | | | 7509910 |
| 0805 | KAA | 04/19/06 | 6.20 | 135.00 | 837.00 | DOWNLOAD AND REVIEW SEC'S MEMORANDUM IN SUPPORT OF APPOINTING MICHAEL I. GOLDBERG AS RECEIVER; DOWNLOAD AND FILED PLEADINGS IN SEC MATTER AND CREATE MASTER PLEADINGS FILE; REVIEW AND RESPOND TO NUMEROUS INVESTOR EMAIL AND VOICEMAIL INQUIRIES; TELECONFERENCE WITH ARTIS AT RBC CENTURA BANK TO LIMIT SCOPE OF PRODUCTION; RECEIPT AND REVIEW OF AUTHORIZATION TO MODIFY SUBPOENA; ARRANGE FOR SIGNATURE BY RECEIVER. | | | 7518636 |
| 1992 | JSR | 04/19/06 | .90 | 310.00 | 279.00 | LEGAL RESEARCH RE:  JURISDICTIONAL ISSUES. | | | 7519156 |
| 2670 | GNA | 04/19/06 | 2.10 | 175.00 | 367.50 | HANDLE TELEPHONE INQUIRIES  AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE IMPACT OF SEC ACTION. | | | 7498286 |
| 2670 | GNA | 04/19/06 | .30 | 175.00 | 52.50 | CONFER WITH C. OBERWEGER RE C. YEAGER/PRS QUESTION. | | | 7498284 |
| 2670 | GNA | 04/19/06 | .60 | 175.00 | 105.00 | CALL FROM RBC BANK RE RESPONSE TO SUBPOENA AND E-MAIL M. GOLDBERG AND CONFER WITH K. MATREGRANO RE  SAME. | | | 7498286 |

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2780 WYJ | 04/19/06 | 5.30 | 125.00 | 662.50 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS AND PLACE THEM IN INVESTOR'S FILES; UPDATE MAILING LIST. | | | 7506776 |
| 2808 A S | 04/19/06 | 3.30 | 85.00 | 280.50 | ANSWERED INVESTOR PHONE CALLS IN REFERENCE TO THEIR INVESTMENT, CURRENT UPDATES, POSSIBLE DISBURSMENTS, AND TIME IT WILL TAKE FOR THE PROCESS TO BE COMPLETED | | | 7481453 |
| 2916 M.I.B | 04/19/06 | .80 | 200.00 | 160.00 | REVIEW AND ANALYZE GUNALLEN DOCUMENTS FOR INFORMATION RELATING TO VARIOUS ACCOUNTS. | | | 747876 |
| 0803 MIG | 04/20/06 | 5.20 | 360.00 | 1,872.00 | NUMEROUS CONFERENCES WITH SEC REGARDING STATUS.  CONFERENCE WITH JUDICIAL CLERK REGARDING STATUS.  SPOKE WITH INVESTORS REGARDING STATUS.  CONFERENCE WITH FISHER, GOSNEY AND BERLIN REGARDING HEARING.  NUMEROUS CALLS WITH SEC.  DEALT WITH INSURANCE ISSUE.  DEALT WITH YEAGER ATTORNEY REGARDING TEXAS SUIT.  CORRESPONDED WITH NICHOLSON REGARDING STATUS.  CORRESPONDED WITH BOLZONELLO REGARDING ACCOUNT. | | | 7510106 |
| 0805 KAA | 04/20/06 | .60 | 135.00 | 81.00 | RESEARCH PACER FOR USDC CASE FILED IN EASTERN DISTRICT OF TEXAS AGAINST JACK UTISCK, AMERICAN ENTERPRISES, BOB YEAGER AND THE BIG FOUR-OH, LLC; PREPARE NOTICE OF PENDENCY OF ACTION/RECEIVERSHIP FOR FILING EXPEDITED FILING AND ATTACHING COPY OF COURT'S ORDER APPOINTING MICHAEL I. GOLDBERG AS RECEIVER IN SEC ACTION; CREATE SUB-FILE. | | | 7479643 |
| 0805 KAA | 04/20/06 | .80 | 135.00 | 108.00 | ANALYZE MASTER INVESTOR MAILING LIST TO IDENTIFY ALL STATE JURISDICTIONS WHERE A NOTICE OF PENDENCY SHOULD BE FILED TO ENSURE IN ORDER TO PREFECT RECEIVER'S JURISDICTION AND CONTROL OVER PROPERTY IN DISTRICT. | | | 7479656 |
| 0805 KAA | 04/20/06 | 4.30 | 135.00 | 580.50 | RETRIEVE AND RESPOND TO NUMEROUS INVESTOR EMAIL AND VOICEMAIL INQUIRIES. | | | 7479463 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 04/20/06 | .70 | 135.00 | 94.50 | RECEIPT AND REVIEW OF COURT'S ORDER APPOINTING MICHAEL I. GOLDBERG AS RECEIVER; UPDATE COURT RECORD; COORDINATE CERTIFIED COPIES. | | | 7479585 |
| 1992 JSR | 04/20/06 | 3.40 | 310.00 | 1,054.00 | LEGAL RESEARCH RE: VARIOUS SECURITIES ISSUES, INCLUDING 10B-5, LIMITATIONS PERIODS AND SUITABILITY FOR POTENTIAL CLAIMS. | | | 7518411 |
| 2670 GNA | 04/20/06 | 1.20 | 175.00 | 210.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM INVESTORS RE QUESTIONS ABOUT TRANSFER OF IRA CUSTODIAN, CRIMINAL CHARGES AND STATUS OF RECEIVERSHIP. | | | 749828 |
| 2780 WTJ | 04/20/06 | 7.60 | 125.00 | 950.00 | RECEIVE E-MAILS FROM INVESTORS; UPDATE MAILING LIST. | | | 7506794 |
| 2916 M.I.B | 04/20/06 | 1.80 | 200.00 | 360.00 | TELEPHONE CALL WITH RENEE EMRICK AT GUNNALLEN; REVIEW DOCUMENTS FROM SAME. | | | 7479648 |
| 0803 MIG | 04/21/06 | 6.60 | 360.00 | 2,376.00 | MEETING WITH POTENTIAL PURCHASERS. CONFERENCE WITH KEN SUNSHINE REGARDING PRESS RELEASE MEETING WITH BERLIN REGARDING STATUS. REVIEWED YEAGER ASSET FREEZE WITH LEVIT. REVIEWED COURT'S ORDERS. SPOKE WITH DUFFOUR REGARDING MEETING. DEALT WITH LEVIT REGARDING FREEZING ACCOUNTS. SPOKE WITH MIS PERSON REGARDING UPDATING WEBSITE. SPOKE WITH NUMEROUS INVESTORS REGARDING STATUS. | | | 7510224 |
| 0819 JML | 04/21/06 | .40 | 260.00 | 104.00 | PREPARE ASSET RECOVERY CHART. | | | 7503440 |
| 0819 JML | 04/21/06 | .30 | 260.00 | 78.00 | CONFER WITH REPRESENTATIVES FROM BROOKSTREET SECURITIES REGARDING FREEZING ASSETS AND PREPARE DETAILED CORRESPONDENCE TO BROOKSTREET'S COUNSEL. | | | 7503422 |
| 0819 JML | 04/21/06 | .40 | 260.00 | 104.00 | MULTIPLE CONFERENCES WITH K. ROSENTHAL'S ASSISTANTS REGARDING SALE OF YEAGER'S HOME AND PREPARE | | | 7503444 |

Page (73)
0182684

06/14/06

PROFORMA NUMBER   1540222

MATTER NO.

SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|-----------------------------------|------|-----|-------|
|  |  |  |  |  | CORRESPONDENCE REGARDING SALE; ALSO PREPARE CORRESPONDENCE TO ROSENTHAL REGARDING FREEZE. |  |  |  |
| 0819 JML | 04/21/06 | .70 | 260.00 | 182.00 | MULTIPLE CONFERENCES WITH VALLEAU REGARDING ASSETS. |  |  | 7503353 |
| 0819 JML | 04/21/06 | 2.80 | 260.00 | 728.00 | REVIEW DOCUMENTS PROVIDED BY YEAGER'S COUNSEL LISTING ASSETS. |  |  | 7503368 |
| 0819 JML | 04/21/06 | .40 | 260.00 | 104.00 | CONFER WITH REPRESENTATIVES FROM FIRST NATIONAL BANK REGARDING FREEZING ASSETS AND PREPARE DETAILED CORRESPONDENCE TO BANK'S COUNSEL. |  |  | 7503338 |
| 0819 JML | 04/21/06 | .30 | 260.00 | 78.00 | REVIEW ORDERS APPOINTING RECEIVER AND JUDGMENTS OF INJUNCTION. |  |  | 7503397 |
| 1992 JSR | 04/21/06 | 2.30 | 310.00 | 713.00 | ASSIST IN FILING OF RECEIVERSHIP ORDER. |  |  | 7518746 |
| 2037 DMG | 04/21/06 | 1.10 | 125.00 | 137.50 | CONFER AND CORRESPOND WITH L. GARCIA AT ACCURATE CONFIDENTIAL RESEARCH RE ISSUANCE AND DELIVERY OF CERTIFIED COPIES OF ORDER APPOINTING M. GOLDBERG AS RECEIVERSHIP RE SEC VS. WORLDWIDE ENTERTAINMENT, ET AL. |  |  | 751388 |
| 2670 GNA | 04/21/06 | 1.10 | 175.00 | 192.50 | RETRIEVE VOICE MAIL AND HANDLE CALLS FROM INVESTOR RE STATUS OF CASE. |  |  | 749829 |
| 2670 GNA | 04/21/06 | .10 | 175.00 | 17.50 | REVIEW ORDER APPOINTING RECEIVER. |  |  | 749829 |
| 2780 WYJ | 04/21/06 | 5.20 | 125.00 | 650.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; SORT, REVIEW AND UPDATE IN MAILING LIST. |  |  | 7506826 |
| 2916 M.I.B | 04/21/06 | .90 | 200.00 | 180.00 | TELEPHONE WITH RENEE EMRICK AT GUNNALLEN; REVIEW GUNN ALLEN DOCUMENTS. |  |  | 748338 |
| 3127 M E | 04/21/06 | 3.90 | 85.00 | 331.50 | RETRIEVE AND RESPOND TO INVESTOR EMAIL INQUIRIES PERTAINING TO THE STATUS OF THEIR INVESTMENTS. |  |  | 748232 |

Page (74)
0182684

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3127 | M E | 04/21/06 | 1.70 | 85.00 | 144.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7482328 |
| 3151 | CMO | 04/21/06 | 1.20 | 85.00 | 102.00 | RETRIEVED AND RESPONDED TO NUMEROUS INVESTOR EMAIL AND VOICEMAIL INQUIRIES. | | | 7495342 |
| 2780 | WYJ | 04/22/06 | 1.60 | 125.00 | 200.00 | ORGANIZE E-MAILS RECEIVED FROM INVESTOR IN THEIR FILES AND UPDATE CONTACT INFORMATION IN MAILING LIST | | | 7506831 |
| 0803 | MIG | 04/24/06 | 4.20 | 360.00 | 1,512.00 | MEETING IN NEW ORLEANS REGARDING YEAGER. | | | 7510380 |
| 0819 | JML | 04/24/06 | .20 | 260.00 | 52.00 | REVIEW AND EDIT NOTICE OF PENDENCY OF RECEIVERSHIP. | | | 7495693 |
| 0819 | JML | 04/24/06 | 4.30 | 260.00 | 1,118.00 | REVIEW DOCUMENTS PROVIDED BY YEAGER'S COUNSEL AND LIST ASSETS. | | | 7495703 |
| 0819 | JML | 04/24/06 | 1.30 | 260.00 | 338.00 | REVIEW DADE COUNTY PUBLIC RECORDS REGARDING DISALVO PROPERTY. REVIEW SANTA CLARA, CA PUBLIC RECORDS REGARDING DISALVO PROBATE ESTATE. | | | 7495711 |
| 0819 | JML | 04/24/06 | .80 | 260.00 | 208.00 | MULTIPLE CALLS WITH VALLEAU REGARDING ASSETS. | | | 7495714 |
| 2670 | GNA | 04/24/06 | 1.70 | 175.00 | 297.50 | REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTORS RE REQUESTS FOR INFORMATION/EXPLANATIONS RELATING TO RECEIVERSHIP PLUS CONFER WITH M. EDELBOIM RE SAME. | | | 7498316 |
| 2670 | GNA | 04/24/06 | .60 | 175.00 | 105.00 | REVIEW CONSENTS TO JUDGMENT AND FINAL JUDGMENTS FILED IN SEC ACTION. | | | 7498316 |
| 2670 | GNA | 04/24/06 | .20 | 175.00 | 35.00 | CONFER W. M. EDELBOIM RE 1ST SOURCE CUSTODIAN TRANSFER INQUIRIES. | | | 7498316 |
| 2780 | WYJ | 04/24/06 | 7.20 | 125.00 | 900.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; SORT, REVIEW E-MAILS; UPDATE | | | 7506871 |

PROFORMA NUMBER 1540222

06/14/06

SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2916 | M.I.B | 04/24/06 | 1.10 | 200.00 | 220.00 | MASTER MAILING LIST; PREPARE MAILING PACKAGES FOR INVESTORS RE: COPIES OF REPORTS UPDATED IN OUR INFORMATIONAL WEBSITES | | | 748924 |
| 3054 | T R | 04/24/06 | 6.80 | 125.00 | 850.00 | REVIEW COURT'S ORDER APPOINTING MICHAEL GOLDBERG AS RECEIVEROF AEI; ANALYZE LIST OF INVESTORS; CONFER WITH T. REDI REGARDING FILING OF ORDER IN VARIOUS JURISDICTIONS. | | | 749507 |
| 3127 | M E | 04/24/06 | 3.80 | 85.00 | 323.00 | REVIEW INVESTOR LIST AND COMPARE WITH FEDERAL COURT JURISDICTIONS; COMMENCE PREPARATION OF FILINGS FOR (86) SEPARATE DISTRICT COURTS. | | | 748529 |
| 3127 | M E | 04/24/06 | 3.50 | 85.00 | 297.50 | RETRIEVE AND RESPOND TO INVESTOR EMAIL INQUIRIES PERTAINING TO THE STATUS OF THEIR INVESTMENTS. | | | 748529 |
| 0803 | MIG | 04/25/06 | 8.30 | 360.00 | 2,988.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7510403 |
| 0805 | KAA | 04/25/06 | 2.60 | 135.00 | 351.00 | ATTENDED MEETING IN NEW ORLEANS WITH BERLIN, GOLDBERG, YEAGERS AND DUFFOUR. | | | 748544 |
| 0805 | KAA | 04/25/06 | .40 | 135.00 | 54.00 | REVIEW AND RESPOND TO NUMEROUS INVESTOR VOICEMAIL AND EMAIL INQUIRIES. | | | 748544 |
| 0805 | KAA | 04/25/06 | .20 | 135.00 | 27.00 | COORDINATE PREPARATION OF CORRESPONDENCE TO VARIOUS U.S. DISTRICT COURTS TO PERFECT JURISDICTION OF RECEIVERSHIP; CONFER WITH T. REDI RE: IMPLEMENTATION OF SAME. | | | 748547 |
| 0805 | KAA | 04/25/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR N. PROVENAL. | | | 748549 |
| 0805 | KAA | 04/25/06 | | | | RESEARCH COURT DOCKET FOR LATEST FILING; UPDATE COURT RECORD INDEX; STUDY AND REVIEW SEC'S AMENDED AGREED MOTION FOR APPOINTMENT OF RECEIVER. | | | |

PROFORMA NUMBER   1540222                      06/14/06

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | MATTER NO. | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 04/25/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR R. MORGAN. | | | | 7485499 |
| 0805 KAA | 04/25/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW COURT'S ORDER OF TRANSFER. | | | | 7485734 |
| 0805 KAA | 04/25/06 | .40 | 135.00 | 54.00 | STRATEGY MEETING WITH J. LEVIT RE: YEAGER'S ASSETS. | | | | 7486743 |
| 0805 KAA | 04/25/06 | 1.20 | 135.00 | 162.00 | DRAFT NOTICE OF LIS PENDENS FOR PROPERTIES OWNED BY R. YEAGER, D. YEAGER AND S. DISALVO IN MIAMI-DADE; PREPARATION OF SAME FOR FILING AND RECORDING IN PUBLIC RECORDS. | | | | 7486751 |
| 0805 KAA | 04/25/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW TAX LIABILITY NOTICE RE: B& S; EMAIL TO J. HELLER. | | | | 7488294 |
| 0819 JML | 04/25/06 | .60 | 260.00 | 156.00 | CONFERENCES WITH C. BARBAROSH REGARDING REPRESENTATION OF RECEIVER IN DISALVO'S PROBATE ESTATE. | | | | 7495141 |
| 0819 JML | 04/25/06 | 1.60 | 260.00 | 416.00 | REVIEW DADE COUNTY PUBLIC RECORDS REGARDING YEAGER'S OWNERSHIP INTEREST AND GATHER DEEDS. | | | | 7495454 |
| 0819 JML | 04/25/06 | .30 | 260.00 | 78.00 | REVIEW R.J. O'BRIEN ACCOUNT AND CONTACT R.J. O'BRIEN INVESTMENTS REGARDING FREEZE OF SECURITIES ACCOUNTS. | | | | 7495314 |
| 0819 JML | 04/25/06 | .30 | 260.00 | 78.00 | CONTACT MILLENNIUM TRUST CO. REGARDING FREEZE OF SECURITIES ACCOUNTS. | | | | 7495319 |
| 0819 JML | 04/25/06 | .30 | 260.00 | 78.00 | REVIEW BOSTON FINANCIAL ACCOUNT AND CONTACT BOSTON FINANCIAL REGARDING FREEZE OF TOMORROW'S SCHOLARS' ACCOUNTS. | | | | 7495324 |
| 0819 JML | 04/25/06 | .40 | 260.00 | 104.00 | REVIEW AMERIPRISE FINANCIAL ACCOUNT AND ATTEMPT TO CONTACT COMPANY. | | | | 7495331 |
| 0819 JML | 04/25/06 | .90 | 260.00 | 234.00 | REVIEW DADE COUNTY PUBLIC RECORDS AND GATHER ALL DEEDS REGARDING S. DISALVO'S | | | | 7495333 |

Page (77) 7
0182684

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OWNERSHIP INTEREST. | | | |
| 0819 | JML | 04/25/06 | .40 | 260.00 | 104.00 | MULTIPLE CONFERENCES WITH K. MATREGRANO REGARDING FILING LIS PENDENS ON JOINTLY OWNED DISALVO PROPERTIES. | | | 7495340 |
| 2670 | GNA | 04/25/06 | 5.20 | 175.00 | 910.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM INVESTORS AND CONFER WITH K. MATREGRANO RE ADMINISTRATIVE POLICIES AND PROCEDURES. | | | 7498335 |
| 2670 | GNA | 04/25/06 | .60 | 175.00 | 105.00 | CONTACT REPRESENTATIVE OF 1ST B & T AS CUSTODIAN FOR WWE IRA INVESTOR RE NOTICE OF RECEIVERSHIP. | | | 7498343 |
| 2780 | WYJ | 04/25/06 | 6.60 | 125.00 | 825.00 | RETRIEVE INVESTOR'S E-MAILS FORWARDED BY K. MATREGRANO AND G. ANDREWS; UPDATE MAILING LIST. | | | 7506887 |
| 2916 | M.I.B | 04/25/06 | .60 | 200.00 | 120.00 | TELEPHONE CALL WITH RENEE EMRICK AT GUNNALLEN; DRAFT LETTER TO RENEE EMRICK; REVIEW GUNNALLENN CORRESPONDENCE. | | | 7487967 |
| 2916 | M.I.B | 04/25/06 | 1.60 | 200.00 | 320.00 | RESEARCH ISSUES RELATING TO PUTTING POTENTIAL FOREIGN CREDITORS ON NOTICE OF RECEIVERSHIP FOR AEI. | | | 7488248 |
| 3054 | T R | 04/25/06 | .70 | 125.00 | 87.50 | CONTINUE PREPARATION OF FILING OF ORDER APPOINTING RECEIVER IN (86) SEPARATE DISTRICT COURTS. | | | 749511 |
| 0803 | MIG | 04/26/06 | 8.80 | 360.00 | 3,168.00 | CONFERENCE WITH HARTWELL REGARDING STATUS. MEETING WITH SID PAYNE REGARDING STATUS. ATTENDED STATUS CONFERENCE. CONFERENCE CALL WITH NEW ZEALAND COUNSEL. CONFERENCE WITH AUSTRALIAN COUNSEL. SPOKE WITH VALLEAU REGARDING DISALVO. | | | 7510436 |
| 0805 | KAA | 04/26/06 | 3.20 | 135.00 | 432.00 | REVIEW AND RESPOND TO VOICEMAIL AND EMAIL INVESTOR INQUIRES. | | | 7488882 |

PROFORMA NUMBER  1540222                06/14/06
                                         MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 04/26/06 | .20 | 135.00 | 27.00 | PROCESS INVOICES RECEIVED FROM ACCURATE CONFIDENTIAL RESEARCH. | | | 7489814 |
| 0805 KAA | 04/26/06 | 4.70 | 135.00 | 634.50 | ATTEND MEETING WITH INVESTOR N. VALLEAU; PREPARATION OF NOTES OF MEETING AND ORGANIZE DOCUMENTS OBTAINED. | | | 7490708 |
| 0819 JML | 04/26/06 | 2.40 | 260.00 | 624.00 | CONFERENCE WITH N. VALLEAU REGARDING YEAGER'S ASSETS; REVIEW DOCUMENTS PROVIDE VALLEAU. | | | 7495241 |
| 0819 JML | 04/26/06 | .90 | 260.00 | 234.00 | MULTIPLE CONFERENCES WITH A. BORO, REGARDING REPRESENTATION OF RECEIVER IN DISALVO'S PROBATE ESTATE. | | | 7495281 |
| 0819 JML | 04/26/06 | 1.20 | 260.00 | 312.00 | DRAFT DECLARATION OF RECEIVER IN SUPPORT OF FILING CLAIM IN DISALVO'S PROBATE ESTATE. | | | 7495290 |
| 0819 JML | 04/26/06 | .40 | 260.00 | 104.00 | CONFER WITH B. KOREN AND F. MARTIN COUNSEL FOR FNB REGARDING BANK ACCOUNTS HELD AT FNB. | | | 7495295 |
| 0819 JML | 04/26/06 | .80 | 260.00 | 208.00 | REVIEW AND REVISE NOTICES OF LIS PENDENS FILED AGAINST PROPERTY HOLDINGS IN MIAMI-DADE COUNTY. | | | 7495302 |
| 2670 GNA | 04/26/06 | 3.40 | 175.00 | 595.00 | REVIEW AND RESPOND TO E-MAILS, CORRESPONDENCE, CONFER WITH K. MATREGRANO W. JUNG RE SAME AND HANDLE TELEPHONE INQUIRIES FROM INVESTORS RE STATUS OF RECEIVERSHIP. | | | 7498346 |
| 2780 WYJ | 04/26/06 | 8.40 | 125.00 | 1,050.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; PREPARE MAILING PACKAGES FOR INVESTORS WHO REQUESTED COPIES OF REPORTS. | | | 7506916 |
| 2916 M.I.B | 04/26/06 | .60 | 200.00 | 120.00 | TELEPHONE CALL TO R. EMRICK; REVISE LETTER TO R. EMRICK. | | | 7493008 |
| 3054 T R | 04/26/06 | 7.30 | 125.00 | 912.50 | FINALIZE PREPARATION OF FILING OF ORDER APPOINTING RECEIVER IN (86) SEPARATE DISTRICT COURTS; ORGANIZATION OF | | | 7495111 |

PROFORMA NUMBER   1540222                06/14/06
                                         MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | DOCUMENTS. | | | |
| 0803 MIG | 04/27/06 | 6.20 | 360.00 | 2,232.00 | CONFERENCE WITH VALLEAU REGARDING DISALVO. MEETING WITH SARA SIMMONS AT AMERICAN PENSION OFFICE. CONFERENCE WITH WAYNE DISALVO REGARDING AMERICAN PENSION. CONFERENCE WITH PILSBURY LAWYER REGARDING AMERICAN PENSION. MEETING WITH VALLEAU. CONFERENCE WITH BERLIN REGARDING STATUS. CONFERENCE WITH DILORENZO REGARDING PLEDGE THIS. | | | 7510487 |
| 0805 KAA | 04/27/06 | 10.20 | 135.00 | 1,377.00 | ANALYZE AND REVIEW HUNDREDS OF BANK ACCOUNTS STATEMENTS; STUDY AND REVIEW AUTOTRACK SEARCHES ON D. DISALVO AND W. DISALVO, S. DISALVO; PREPARATION OF COMPREHENSIVE LIST OF ACCOUNTS TO BE FROZEN; CONFER WITH COUNSEL FOR COMERICA; ASSIST IN PREPARATION OF MOTION TO EXPAND RECEIVERSHIP; INTEROFFICE CONFERENCE WITH J. LEVIT RE: NATIONAL BANK ACCOUNT AND CHECKS APPROVED BY RECEIVER FOR PAYMENT. | | | 749814 |
| 0805 KAA | 04/27/06 | 2.60 | 135.00 | 351.00 | TRAVEL TO AND FROM MEETING WITH M. GOLDBERG AND S. SIMMONS. | | | 7519050 |
| 0819 JML | 04/27/06 | 2.20 | 260.00 | 572.00 | REVIEW CORRESPONDENCE REGARDING FROM FNB ACCOUNTS AND PAYMENTS MADE ON THOSE ACCOUNTS, CONFER WITH RECEIVER REGARDING WHICH CHECKS TO PAY. | | | 7495145 |
| 0819 JML | 04/27/06 | .40 | 260.00 | 104.00 | CONFER WITH K. MATREGRANO REGARDING FNB. | | | 7495147 |
| 0819 JML | 04/27/06 | 1.30 | 260.00 | 338.00 | REVIEW DISALVO'S PROPERTY HOLDINGS. | | | 7495183 |
| 0819 JML | 04/27/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CONFERENCES WITH A. BORO REGARDING DISALVO'S PROBATE ESTATE AND FILING LIS PENDENS IN CALIFORNIA PUBLIC RECORDS. | | | 7495157 |
| 0819 JML | 04/27/06 | .30 | 260.00 | 78.00 | CONFER WITH COUNSEL FOR FNB REGARDING FROZEN BANK ACCOUNTS. | | | 7495158 |
| 0819 JML | 04/27/06 | .20 | 260.00 | 52.00 | CONFER WITH R. DUNBOUR REGARDING | | | 7495161 |

Page (80) 8
0182684

**PROFORMA NUMBER 1540222**

**06/14/06 MATTER NO.**

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | PAYMENT OF PAYROLL FROM FNB ACCOUNTS. | | | |
| 0819 JML | 04/27/06 | 1.40 | 260.00 | 364.00 | MULTIPLE CONFERENCES WITH RECEIVER AND MATREGRANO REGARDING IDENTIFYING ADDITIONAL ASSETS AND FREEZING ASSETS. | | | 7495164 |
| 1992 JSR | 04/27/06 | .70 | 310.00 | 217.00 | INTEROFFICE CONFERENCE RE: GUNNALLEN. STUDY AND REVIEW CORRESPONDENCE TO EMRICK AT GUNNALLEN. | | | 7493678 |
| 2670 GNA | 04/27/06 | 2.20 | 175.00 | 385.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM INVESTORS. | | | 749836 |
| 2670 GNA | 04/27/06 | 4.20 | 175.00 | 735.00 | CONFER WITH M. GOLDBERG, CALL TO R. DUFFOUR AND QUESTION RE C. YEAGER AND PILOT RETIREMENT SERVICES. CONFER WITH J. LEVIT RE FACTS AND BEGIN DRAFT OF MOTION TO EXPAND RECEIVERSHIP. | | | 7498364 |
| 2670 GNA | 04/27/06 | .20 | 175.00 | 35.00 | CONFER WITH K. MATREGRANO AND C. CERDA RE INVESTOR ADVISORY BOARD CORRESPONDENCE. | | | 7498364 |
| 2670 GNA | 04/27/06 | .70 | 175.00 | 122.50 | CALL TO ALL THE INVESTOR ADVISORY BOARD MEMBERS RE SCHEDULE FOR INITIAL MEETING. | | | 7498367 |
| 2780 WYJ | 04/27/06 | 6.20 | 125.00 | 775.00 | RECEIVE CORRESPONDENCE FROM INVESTORS; UPDATE MAILING LIST. | | | 7506930 |
| 3054 T R | 04/27/06 | 1.90 | 125.00 | 237.50 | TELEPHONE CONFERENCE WITH KENTUCKY EASTERN DISTRICT COURT; ORGANIZATION OF DOCUMENTS; ORGANIZATION OF INVESTOR FILES. | | | 7495130 |
| 0805 KAA | 04/28/06 | 11.30 | 135.00 | 1,525.50 | TRAVEL TO AND FROM MEETING WITH M. GOLDBERG AND S. SULLIVIAN TO RECOVER DOCUMENTS RELATED TO ANPS (3.0); ATTEND MEETING WITH INVESTOR N. VALLEAU; REVIEW DOCUMENTS; ATTEND TELECONFERENCE WITH W. DISALVO; DIGEST AND PREPARATION OF NOTES OF MEETING. | | | 749814 |
| 0805 KAA | 04/28/06 | .80 | 135.00 | 108.00 | TELECONFERENCES WITH SEVERAL INVESTORS | | | 7498145 |

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

RE: STATUS OF RECEIVERSHIP.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0819 JML | 04/28/06 | 3.80 | 260.00 | 988.00 | MULTIPLE CONFERENCES REPRESENTATIVES OF FIRST NATIONAL BANK AND THEIR COUNSEL REGARDING HONORING PAYMENT OF CHECKS WRITTEN ON FROZEN ACCOUNTS AND CERTAIN PAYROLL. MULTIPLE CONFERENCES WITH R. DUFFOUR REGARDING GATHERING INFORMATION FOR PAYMENT TO VENDORS AND PAYROLL. | | | 7502856 |
| 0819 JML | 04/28/06 | 2.90 | 260.00 | 754.00 | MULTIPLE CONFERENCES WITH REPRESENTATIVES FROM COMERICA REGARDING FREEZING DISALVO'S BANK ACCOUNTS; PREPARE CORRESPONDENCE TO COMERICA'S COUNSEL AND RECEIVER, CONFER WITH RECEIVER. | | | 7502871 |
| 0819 JML | 04/28/06 | .70 | 260.00 | 182.00 | MULTIPLE CONFERENCES WITH G. ANDREWS AND K. MATREGRANO REGARDING DISALVO ASSETS AND DISALVO'S FRAUD. | | | 7502894 |
| 2670 GNA | 04/28/06 | 1.20 | 175.00 | 210.00 | CALL AND INTERVIEW S. SIMMONS RE BACKGROUND ON GROUP BENEFIT SPECIALISTS AND AMERICAN NATIONAL PENSION SERVICES AND S. DISALVO. | | | 7498379 |
| 2670 GNA | 04/28/06 | .70 | 175.00 | 122.50 | REVIEW AND RESPOND TO E-MAILS AND HANDLE TELEPHONE INQUIRIES FROM INVESTORS AND CONFER WITH C. OBERWEGER RE SAME. | | | 7498378 |
| 2670 GNA | 04/28/06 | .80 | 175.00 | 140.00 | CONFER WITH K. MATREGRANO AND ASSIST IN REVIEW OF RECOVERED BANK DOCUMENTS. | | | 7498377 |
| 2670 GNA | 04/28/06 | 5.20 | 175.00 | 910.00 | REVIEW E-MAIL FROM M. GOLDBERG RE HISTORY OF S. DISALVO THEFT FROM ANPS, CONFER WITH JOAN RE ANPS HISTORY AND FACTS AND CONTINUE DRAFT OF MOTION TO EXPAND AND SUPPORTING AFFIDAVIT. | | | 7498377 |
| 2780 WYJ | 04/28/06 | 7.60 | 125.00 | 950.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; ORGANIZE INVESTOR'S FILES; UPDATE MAILING ADDRESS; REVIEW AND ORGANIZE DOCUMENT PRODUCED BY SHERI DISALVO. | | | 7507016 |

06/14/06  PROFORMA NUMBER  1540222
MATTER NO.

### SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2916 M.I.B | 04/28/06 | .40 | 200.00 | 80.00 | FOLLOW UP TELEPHONE CALL TO GUNN ALLEN REGARDING PRODUCTION OF DOCUMENTS; REVIEW ISSUES RELATED TO FILING OF RECEIVER'S ORDER AND COMPLAINT. | | | 7513124 |
| 3054 T R | 04/28/06 | .55 | 125.00 | 68.75 | TELEPHONE CONFERENCE WITH SOUTHERN DISTRICT OF NEW YORK; ORGANIZATION OF DOCUMENTS. | | | 7508129 |
| 3151 CMO | 04/28/06 | 2.20 | 85.00 | 187.00 | RETRIEVED AND ANSWERED INVESTOR VOICEMAIL AND EMAIL INQUIRIES. | | | 7495333 |
| 0805 KAA | 04/29/06 | .60 | 135.00 | 81.00 | PERFORM AUTOTRACK RESEARCH ON N. VALLEAU AND S. SIMMONS. | | | 749846 |
| 0805 KAA | 04/29/06 | .30 | 135.00 | 40.50 | PREPARATION OF LIST OF ACCOUNTS TO BE FROZEN IN THE NAME OF S. DISALVO AS EXHIBIT A TO RECEIVER'S EMERGENCY MOTION TO FREEZE ASSETS RELATED TO WORLDWIDE. | | | 7498358 |
| 0805 KAA | 04/29/06 | 1.90 | 135.00 | 256.50 | IN-DEPTH REVIEW AND ANALYSIS OF AUTOTRACK REPORTS OF S. DISALVO, W. DISALVO, D. DISALVO, AND C. DISALVO TO IDENTIFY ALL REAL AND PERSONAL PROPERTY WHICH MAY BE AT ISSUE AS A FRADULENT TRANSFER; IDENTIFY FLORIDA AND CALIFORNIA REAL PROPERTY FOR WHICH LIS PENDENS NEED TO BE RECORDED IN PUBLIC RECORDS. | | | 7498352 |
| 0819 JML | 04/29/06 | 2.70 | 260.00 | 702.00 | PREPARE MOTION TO FREEZE ACCOUNTS HELD WITH COMERICA. | | | 7502910 |
| 0819 JML | 04/29/06 | 1.30 | 260.00 | 338.00 | PREPARE AFFIDAVIT IN SUPPORT OF MOTION TO FREEZE ACCOUNTS. | | | 7502920 |
| 0803 MIG | 05/01/06 | 6.40 | 360.00 | 2,304.00 | MEETING WITH BERLIN AND HAUPTMAN REGARDING STATUS. CONFERENCE WITH BERLIN AND KRAUT REGARDING STATUS. CONFERENCE WITH FORKEY, GLATMAN AND BERLIN REGARDING WIEHLHEIDE. CORRESPONDED WITH LATRENTA REGARDING STATUS. CORRESPONDED WITH YOUNG REGARDING SUNSHINE. CORRESPONDED WITH | | | 7549707 |

06/14/06

PROFORMA NUMBER 1540222

MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | | NUMEROUS INVESTORS REGARDING STATUS. SPOKE WITH UTSICK REGARDING PLEDGE THIS. CORRESPONDED WITH UTSICK REGARDING CANNES. REVIEWED RADEZ SHOW PROPOSES. SPOKE WITH LEVIT REGARDING FREEZING ACCOUNTS. | | | |
| 0819 | JML | 05/01/06 | .60 | 260.00 | 156.00 | REVIEW MOTION TO FREEZE COMERICA ACCOUNTS WITH M. GOLDBERG. | | | 7524825 |
| 0819 | JML | 05/01/06 | .80 | 260.00 | 208.00 | PREPARE CORRESPONDENCE TO F. MARTIN REGARDING FIRST NATIONAL BANK AND PAYMENT. | | | 7524830 |
| 0819 | JML | 05/01/06 | 1.30 | 260.00 | 338.00 | CONFER WITH T. RAMOS-RODRIGUEZ AND R.J. O'BRIAN REGARDING YEAGERS STANDING ACCOUNTS AND EXISTENCE OF OPEN TRADING POSITIONS. | | | 7524836 |
| 0819 | JML | 05/01/06 | 2.60 | 260.00 | 676.00 | CONTINUED CONFERENCES WITH R. DUFFOUR REGARDING PAYROLL AND EXPENSES AND FOLLOW UP REGARDING CLEARANCE. | | | 7524837 |
| 1992 | JSR | 05/01/06 | 2.80 | 310.00 | 868.00 | CONFERENCES WITH GOLDBERG AND MATREGRANO. ADMINISTRATION OF RECEIVERSHIP. | | | 7604134 |
| 2670 | GNA | 05/01/06 | 6.20 | 175.00 | 1,085.00 | CONFER WITH J. LEVIT ON CASE FACTS AND DRAFT MOTION TO EXPAND RECEIVERSHIP TO INCLUDE PRS AND ANPS AND OTHERS AND ACCOMPANYING RECEIVER'S AFFIDAVIT. | | | 7534135 |
| 2670 | GNA | 05/01/06 | 1.40 | 175.00 | 245.00 | RETRIEVE VOICE MAILS FROM, RETURN CALLS TO AND RESPOND TO INQUIRIES FROM SEVERAL INVESTORS. | | | 7534139 |
| 2670 | GNA | 05/01/06 | .90 | 175.00 | 157.50 | PREPARE AND SEND CONFIRMATION E-MAILS TO INVESTOR ADVISORY BOARD MEMBERS RE 1ST EVER MEETING SCHEDULE AND CALL IN INSTRUCTIONS. | | | 7534170 |
| 2780 | WYJ | 05/01/06 | 4.70 | 125.00 | 587.50 | RELOCATE AND ORGANIZE INVESTOR'S FILES; RECEIVE E-MAILS FROM INVESTORS. | | | 7585870 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3054 | T R | 05/01/06 | .70 | 125.00 | 87.50 | RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; COMPILATION OF INDEX PERTAINING TO DISTRICT COURT FILINGS AND ORGANIZATION OF DOCUMENTS. | | | 7521968 |
| 0803 | MIG | 05/02/06 | 3.60 | 360.00 | 1,296.00 | SPOKE WITH DILORENZO REGARDING BILLS. SPOKE WITH LEVENSON REGARDING WORLDWIDE, N.E. MEETING WITH YEAGERS. CORRESPONDED WITH YEAGER'S COUNSEL. CONFERENCE WITH BERLIN, MARKS AND FISHER REGARDING NEW ZEALAND. CORRESPONDED WITH BEN ANDREWS REGARDING NEW ZEALAND.  SPOKE WITH LIVE NATION REGARDING ASSETS.  CORRESPONDED WITH JOSE DUENO REGARDING ARJONA.  SPOKE WITH PEARL REGARDING AUTOMOBILES. SPOKE WITH JIM DILORENZO REGARDING EXPENSES. | | | 7549801 |
| 0805 | KAA | 05/02/06 | .60 | 135.00 | 81.00 | REVISE AND FINALIZE SUBPOENA FOR RECORDS TO MERCANTILE BANK; ADVANCE CALENDAR RESPONSE DUE DATE; CREATE SUB-FILE; UPDATE MASTER INDEX. | | | 7577093 |
| 0805 | KAA | 05/02/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH INVESTOR VALLEAU. | | | 7577709 |
| 0805 | KAA | 05/02/06 | .80 | 135.00 | 108.00 | REVIEW AND REVISE ASSET SPREADSHEET OF DISALVO. | | | 7577710 |
| 0805 | KAA | 05/02/06 | .40 | 135.00 | 54.00 | STATUS CONFERENCE WITH M. GOLDBERG. | | | 7577710 |
| 0805 | KAA | 05/02/06 | 1.70 | 135.00 | 229.50 | REVIEW AND ANALYZE DISALVO PRODUCTION. | | | 7577711 |
| 0805 | KAA | 05/02/06 | .80 | 135.00 | 108.00 | RECEIPT AND REVIEW OF AT&T INVOICE; MULTIPLE CONFERENCES TO CORRECT ACCOUNT INFORMATION AND MAKE EXPEDITED PAYMENT. | | | 7577711 |
| 0805 | KAA | 05/02/06 | .60 | 135.00 | 81.00 | TELECONFERENCES WITH INVESTOR MCNEELEY; CONFIRM AND UPDATE INVESTOR CONTACT INFORMATION TO MASTER MAIL LIST. | | | 7577118 |
| 0805 | KAA | 05/02/06 | 1.20 | 135.00 | 162.00 | DRAFT NOTICES OF TAKING DEPOSITION AND SUBPOENAS FOR DEPOSITION TO W. DISALVO AND D DISALVO; MULTIPLE CONFERENCES WITH PILLSBURY FIRM TO COORDINATE | | | 7577121 |

06/14/06

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 05/02/06 | | | | SERVICE OF PROCESS AND ARRANGE FOR COURT REPORTER. | | | 7577128 |
| 0805 | KAA | 05/02/06 | .30 | 135.00 | 40.50 | PREPARE CASE STYLE TEMPLATE | | | 7577131 |
| 0805 | KAA | 05/02/06 | .40 | 135.00 | 54.00 | DRAFT AGENDA AND CONTACT SHEET FOR INITIAL INVESTOR ADVISORY BOARD MEETING. | | | 7577137 |
| 0805 | KAA | 05/02/06 | .10 | 135.00 | 13.50 | PREPARATION OF EMAIL TO A. BORO. | | | 7577082 |
| 0805 | KAA | 05/02/06 | .40 | 135.00 | 54.00 | CONFER WITH G. ANDREWS TO DISCUSS ELEMENTS TO BE PLEAD FOR MOTION TO EXPAND RECEIVERSHIP. | | | 7577708 |
| 0805 | KAA | 05/02/06 | .30 | 135.00 | 40.50 | ATTEND STATUS MEETING WITH G. ANDREWS AND J. LEVIT. | | | 7577082 |
| 0805 | KAA | 05/02/06 | .30 | 135.00 | 40.50 | PROCESS RBC INVOICE FOR PAYMENT. | | | 7577081 |
| 0805 | KAA | 05/02/06 | .60 | 135.00 | 81.00 | RECEIPT OF HARDDRIVE FROM M. SMITH; TELECONFERENCE WITH A. GOLDBERG TO DISCUSS FORENSIC ANALYSIS; PLACE CALL TO VARIOUS VENDORS RE: SAME. | | | 7577708 |
| 0805 | KAA | 05/02/06 | .60 | 135.00 | 81.00 | DRAFT SUBPOENA FOR RECORDS TO MERCANTILE BANK. | | | 7577709 |
| 0819 | JML | 05/02/06 | 1.40 | 260.00 | 364.00 | CONTINUED CONFERENCES WITH R. DUFFOUR AND COUNSEL FOR FIRST NATIONAL BANK REGARDING CLEARING FREEZE ON CERTAIN BANK ACCOUNTS TO COVER PAYMENT OF EXPENSES AND PAYROLL AND TRANSFER OF FUNDS TO COVER SHORTFALL IN ACCOUNT. | | | 752482 |
| 0819 | JML | 05/02/06 | .60 | 260.00 | 156.00 | PREPARE SUBPOENA DUCES TECUM FOR JENNIFER HOMAN'S BANK ACCOUNT WITH MERCANTILE BANK. | | | 7524820 |
| 0819 | JML | 05/02/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CONFERENCES WITH REPRESENTATIVES OF MERCHANTILE BANK REGARDING FREEZING UTSICK'S PERSONAL BANK ACCOUNT; PREPARE CORRESPONDENCE TO GENERAL COUNSEL. | | | 7524827 |

06/14/06

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | MATTER NO. | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|------------|-------|
| 0819 JML | 05/02/06 | 1.80 | 260.00 | 468.00 | REVIEW AND REVISE MOTION TO EXPAND RECEIVERSHIP. | | | | 7524824 |
| 0819 JML | 05/02/06 | .60 | 260.00 | 156.00 | CONFER WITH A. BORO REGARDING SETTING UP DEPOSITIONS OF W. DISALVO AND D. DISALVO IN CALIFORNIA. | | | | 7524824 |
| 0819 JML | 05/02/06 | 3.40 | 260.00 | 884.00 | CONFER WITH K. MATREGRANO REGARDING DISALVO'S REAL PROPERTY LOCATED IN CALIFORNIA; MULTIPLE CONFERENCES WITH A. BORO REGARDING FILING LIS PENDENS AGAINST THOSE ACCOUNTS. | | | | 7524824 |
| 1992 JSR | 05/02/06 | 3.30 | 310.00 | 1,023.00 | CONFERENCES WITH MATREGRANO RE: OUTSTANDING MATTERS. INTEROFFICE CONFERENCE RE: STATUS AND STRATEGY. | | | | 7604170 |
| 2670 GNA | 05/02/06 | .90 | 175.00 | 157.50 | CONFER WITH K. MATREGRANO AND J. LEVIT RE MISCELLANEOUS WORLDWIDE ISSUES AND E-MAIL PROPERTY INFO REQUEST TO J. LEVIT. | | | | 7534230 |
| 2670 GNA | 05/02/06 | 3.40 | 175.00 | 595.00 | REVIEW RECORDS AND CONTINUE DRAFT OF MOTION TO EXPAND RECEIVERSHIP OVER ANPS AND PRS AND OTHERS PLUS SUPPORTING AFFIDAVIT AND CONFER WITH K. MATREGRANO RE SAME. | | | | 7534240 |
| 2670 GNA | 05/02/06 | 1.30 | 175.00 | 227.50 | HANDLE TELEPHONE INQUIRIES & REVIEW AND RESPOND TO E-MAILS FROM INVESTOR CLASS. | | | | 753437 |
| 2780 WYJ | 05/02/06 | 8.40 | 125.00 | 1,050.00 | SORT, REVIEW AND ORGANIZE DOCUMENTS PRODUCED BY SARAH SIMMONS; SORT, REVIEW AND BATE STAMP DOCUMENTS PRODUCED BY RBC CENTURA. | | | | 7585904 |
| 3054 T R | 05/02/06 | 3.90 | 125.00 | 487.50 | RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEXING PERTAINING TO DISTRICT COURT FILINGS; ORGANIZATION OF DOCUMENTS; RECEIVED AND REVIEWED CORRESPONDENCE FROM WESTERN DISTRICT OF TENNESSEE RE: ELECTRONIC FILING; RESEARCH WESTERN DISTRICT OF TENNESSEE'S WEBSITE RE: | | | | 7521976 |

Page (87) ε
0182684

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | SAME; TELEPHONE CONFERENCE WITH WESTERN DISTRICT OF TENNESSEE'S CLERK INTAKE SUPERVISOR; SCAN DOCUMENTS FOR FILING INTO PDF FORMAT AND EMAIL SAME TO INTAKE CLERK; RECEIVED AND REVIEWED DOCUMENTS FROM RBC RESPONSIVE TO SUBPOENA REQUEST; COMMENCE BATE LABEL AND ORGANIZATION OF SAME. | | | 7549940 |
| 0803 MIG | 05/03/06 | 6.80 | 360.00 | 2,448.00 | ATTENDED WEEKLY OPERATING CALL. REVIEWED NEWCO BUSINESS PLAN. ATTENDED INVESTOR ADVISORY COMMITTEE CALL. PREPARED FOR ADVISORY CALL. CONFERENCE WITH RONZETTI REGARDING CLASS ACTIONS. CORRESPONDED WITH ROSEN REGARDING VARIOUS ISSUES. CORRESPONDED WITH INVESTORS REGARDING STATUS. | | | |
| 0805 KAA | 05/03/06 | .40 | 135.00 | 54.00 | REVISE AND FINALIZE AGENDA FOR IAB MEETING. | | | 7577137 |
| 0805 KAA | 05/03/06 | 2.20 | 135.00 | 297.00 | PREPARATION FOR INITIAL INVESTORY ADVISORY BOARD MEETING; CREATE DISTRIBUTION LIST; FINALIZE DIALING INSTRUCTIONS AND RULES MEMO; CONFER WITH H. BERLIN. | | | 7577147 |
| 0805 KAA | 05/03/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW COURT'S ORDER DISMISSING BIG FOUR OH MATTER; PREPARATION OF DISTRIBUTION MEMO RE: SAME. | | | 7577147 |
| 0805 KAA | 05/03/06 | .20 | 135.00 | 27.00 | UPDATE CASE STYLE BASED ON COURT'S ORDER DISMISSING BIG FOUR OH. | | | 7577147 |
| 0805 KAA | 05/03/06 | 2.40 | 135.00 | 324.00 | ATTEND MEETING WITH N. VALLEAU; PREPARE FOLLOW-UP NOTES OF MEETING. | | | 7577147 |
| 0805 KAA | 05/03/06 | 3.10 | 135.00 | 418.50 | ATTEND INITIAL MEETING OF INVESTOR ADVISORY BOARD; PREPARATION OF DISCUSSION NOTES FOR FOLLOWUP. | | | 7577149 |
| 0805 KAA | 05/03/06 | .40 | 135.00 | 54.00 | SORT AND REVIEW INCOMING MAIL. | | | 7577152 |
| 0819 JML | 05/03/06 | 2.80 | 260.00 | 728.00 | CONFER WITH K. MATREGRANO AND G. | | | 7524848 |

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | ANDREWS REGARDING NOTIFICATION TO BANK'S AND SECURITIES COMPANIES REGARDING FREEZE; ADDITIONAL DISALVO ASSETS, DEPOSITIONS OF W. DISALVO AND D. DISALVO AND OTHER MATTERS. | | | |
| 0819 JML | 05/03/06 | .20 | 260.00 | 52.00 | CONFER WITH V. COLLUCCI OF MERCHANTILE BANK REGARDING FREEZE OF ACCOUNTS. | | | 7524849 |
| 1992 JSR | 05/03/06 | 2.90 | 310.00 | 899.00 | INTEROFFICE CONFERENCE RE: STATUS AND STRATEGY. ASSISTANCE WITH RECEIVERSHIP ADMINISTRATION | | | 7604219 |
| 2670 GNA | 05/03/06 | 2.30 | 175.00 | 402.50 | CONTINUE DRAFT OF MOTION TO EXPAND RECEIVERSHIP AND AFFIDAVIT IN SUPPORT THEREOF. | | | 7538280 |
| 2670 GNA | 05/03/06 | .90 | 175.00 | 157.50 | HANDLE TELEPHONE INQUIRIES FROM INVESTORS REGARDING STATUS OF RECEIVERSHIP, EXPLANATION OF CASE DEVELOPMENTS AND DENIAL OF HARDSHIP REQUEST. | | | 7538296 |
| 2670 GNA | 05/03/06 | .60 | 175.00 | 105.00 | CONFER WITH K. MATREGRANO AND J. LEVIT RE SUBPOENAS, ACCOUNT FREEZE EFFORTS AND NEWLY DISCOVERED BACKGROUND FACTS. | | | 7538308 |
| 2670 GNA | 05/03/06 | 2.10 | 175.00 | 367.50 | PREPARE QUESTIONS FOR AND INTERVIEW N. VALLEAU AND REVIEW POST INTERVIEW NOTES. | | | 7538378 |
| 2670 GNA | 05/03/06 | 2.30 | 175.00 | 402.50 | ATTEND INVESTOR ADVISORY PANEL CONFERENCE CALL. | | | 7538396 |
| 2670 GNA | 05/03/06 | .10 | 175.00 | 17.50 | RELAY VIA E-MAIL INTERVIEW REQUEST FROM ONLINE PILOTS PUBLICATION FLTOPS.COM. | | | 7538403 |
| 2780 WYJ | 05/03/06 | 4.60 | 125.00 | 575.00 | RETRIEVE E-MAILS FROM INVESTORS. | | | 7585991 |
| 3054 T R | 05/03/06 | 1.10 | 125.00 | 137.50 | TELEPHONE CONFERENCE FROM MR. FORKEY'S ASSISTANT RE: DOCUMENTS ON DISC; RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEXING PERTAINING TO DISTRICT COURT FILINGS; ORGANIZATION OF DOCUMENTS; | | | 7521984 |

Page (89) 8
0182684

PROFORMA NUMBER  1540222         06/14/06
                                 MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0137  J G | 05/04/06 | 2.70 | 350.00 | 945.00 | COMPLETE BATE LABELING AND ORGANIZATION OF RBC DOCUMENTS. REVISE RECEIVER'S MOTION TO UTILIZE FREQUENT FLYER MILES OF RECEIVERSHIP ENTITIES FOR THE PURPOSE OF PURCHASING AIRLINE TICKETS, HOTEL ACCOMMODATIONS AND OTHER TRAVEL RELATED EXPENSES FOR THE RECEIVER AND HIS PROFESSIONALS. | | | 7535699 |
| 0137  J G | 05/04/06 | .90 | 350.00 | 315.00 | REVISE MOTION TO PAY ORDINARY COURSE PRE-RECEIVERSHIP PROFESSIONALS TO INCLUDE ADDITIONAL ENTITIES AND NEW CASE INFORMATION; REVIEW ORDER APPOINTING RECEIVER AND PREPARE ORDER ON SAME. | | | 7535706 |
| 0803  MIG | 05/04/06 | 3.40 | 360.00 | 1,224.00 | CORRESPONDED WITH TROPIN REGARDING CLASS REPRESENTATION NUMEROUS CORRESPONDENCE WITH INVESTORS. CONFERENCE CALL WITH FISHER REGARDING STATUS.  CONFERENCE CALL WITH RADEZ REGARDING NEWCO.  REVIEWED DISALVO DOCUMENTS.  RECEIVED FROM SULLIVAN. CONFERENCE WITH DILORENZO REGARDING PLEDGE THIS. | | | 7550018 |
| 0805  KAA | 05/04/06 | .30 | 135.00 | 40.50 | REVISE NOTICES OF TAKING DEPOSITION OF W. DISALVO AND D. DISALVO. | | | 7577715 |
| 0805  KAA | 05/04/06 | .80 | 135.00 | 108.00 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7577715 |
| 0805  KAA | 05/04/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF WIRE TRANSFER CONFIRMATION OF FUNDS FROM TEGF FOR $369,833.31; PREPARATION OF ESCROW ADVICE FORM. | | | 7577715 |
| 0805  KAA | 05/04/06 | .60 | 135.00 | 81.00 | ASSIGNMENT MEETING WITH J. GELFAND; ASSEMBLE INFORMATION IN PREPARATION OF MOTION FOR AUTHORIZATION TO USE SKY MILES. | | | 7577161 |
| 0805  KAA | 05/04/06 | .30 | 135.00 | 40.50 | CONFER WITH G. ANDREWS AND PREPARE STATUS REPORT. | | | 7577163 |

Page (90) 9
01182684

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 05/04/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7577170 |
| 0805 | KAA | 05/04/06 | .20 | 135.00 | 27.00 | SORT AND REVIEW INCOMING MAIL. | | | 7577172 |
| 0805 | KAA | 05/04/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH A. BARBEE. | | | 7577173 |
| 0805 | KAA | 05/04/06 | 1.10 | 135.00 | 148.50 | DOWNLOAD AND REVIEW DISALVO CALIFORNIA REAL PROPERTY REPORTS FROM PILLSBURY FIRM; COMPARE AND UPDATE INTERNAL SPREADSHEET WITH NEW INFORMATION. | | | 7577174 |
| 0805 | KAA | 05/04/06 | .90 | 135.00 | 121.50 | UPDATE MASTER FILE INDEX; FILE ORGANIZATION. | | | 7577171 |
| 0819 | JML | 05/04/06 | 2.40 | 260.00 | 624.00 | CONTINUED CONFERENCES REGARDING FIRST NATIONAL BANK AND PAYROLL. | | | 7540487 |
| 0819 | JML | 05/04/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CONFERENCES WITH MERCHANTILE BANK REGARDING UTSICK'S ACCOUNTS AND REMOVING FREEZE FOR RECEIVER. | | | 7540488 |
| 0819 | JML | 05/04/06 | .40 | 260.00 | 104.00 | CONFER WITH ANDREWS REGARDING INVESTOR CONFERENCE. | | | 7540493 |
| 0819 | JML | 05/04/06 | 1.30 | 260.00 | 338.00 | MULTIPLE CONFERENCES REGARDING DISALVO'S PROPERTIES IN CALIFORNIA AND REVIEW CORRESPONDENCE FROM A. BORO REGARDING SAME. | | | 7540500 |
| 0819 | JML | 05/04/06 | .40 | 260.00 | 104.00 | CONFER WITH RECEIVER REGARDING DEPOSITIONS OF W. DISALVO AND D. DISALVO; CONFER WITH K. MATREGRANO REGARDING SAME. | | | 7540501 |
| 2670 | GNA | 05/04/06 | 2.60 | 175.00 | 455.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM INVESTORS REQUESTING RETURN OF FUNDS AND HANDLE TELEPHONE AND E-MAIL INQUIRIES RE EXPLANATION OF RECEIVERSHIP STRATEGIES AND PLANS AND CONFER WITH W. JUNG RE SAME. | | | 7538476 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670 GNA | 05/04/06 | .30 | 175.00 | 52.50 | CONFER WITH J. LEVIT RE PROGRESS ON FACTS DEVELOPMENT ON MOTION TO EXPAND AND SUPPORTING AFFIDAVIT | | | 7538495 |
| 2670 GNA | 05/04/06 | .60 | 175.00 | 105.00 | CONFER WITH K. MATREGRANO ON SERVICE LIST, POLICIES AND PROCEDURES AND M. GOLDBERG ON NOTICE PROCEDURES AND MAILING STRATEGIES. | | | 7538505 |
| 2670 GNA | 05/04/06 | .60 | 175.00 | 105.00 | MODIFY PROPOSED ORDERS FOR MOTION TO UTILIZE FREQUENT FLIER MILES AND MOTION TO PAY RECEIVERSHIP PROFESSIONALS. | | | 7538637 |
| 2780 WYJ | 05/04/06 | 6.60 | 125.00 | 825.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; UPDATE MASTER SPREAD SHEET AND REORGANIZE THE BIG FOUR-OH PLEADING BINDERS AND SEC V. JACK UTSICK'S FILES | | | 7586608 |
| 3054 T R | 05/04/06 | 2.10 | 125.00 | 262.50 | RECEIVED AND REVIEW OF INTERNAL EMAIL RE: OPERATING AGREEMENT FOR ROYAL OAK; RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEXING PERTAINING TO DISTRICT COURT FILINGS; CONTACT SANTA ANA CALIFORNIA RE: FILING DATE; ORGANIZATION OF DOCUMENTS; RECEIVED AND REVIEW OF INTERNAL EMAIL RE: MS. HOMAN'S SOCIAL SECURITY NUMBER; RESPONSE E-MAIL RE: SAME. | | | 7521962 |
| 0803 MIG | 05/05/06 | 9.20 | 360.00 | 3,312.00 | MEETING WITH BERLIN AND WES REGARDING RESTRUCTURING. MEETING WITH BERLIN, GOLDBERG, WES, HARTWELL, CARNEGIE AND WHARTON REGARDING RESTRUCTURING. | | | 7550047 |
| 0805 KAA | 05/05/06 | .70 | 135.00 | 94.50 | TELECONFERENCE WITH G. YOUNG; REVIEW INTERNAL RECORDS FOR ROYAL OAK INFORMATION. | | | 7577176 |
| 0805 KAA | 05/05/06 | .20 | 135.00 | 27.00 | CONFER WITH YOUNG TO DISCUSS STATUS OF PENDING PROJECTS. | | | 7577181 |
| 0805 KAA | 05/05/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR SLAMINSKY. | | | 7577183 |

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 05/05/06 | .30 | 135.00 | 40.50 | DRAFT TRANSMITTAL LETTER TO INVESTOR MEYER. | | | 7577184 |
| 0805 | KAA | 05/05/06 | .20 | 135.00 | 27.00 | INTEROFFICE CONFERENCE WITH M. GOLDBERG TO DISCUSS RETENTION OF FORENSIC ACCOUNTANT. | | | 7577187 |
| 0805 | KAA | 05/05/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW DOCUMENTS PRODUCED BY S. BOLZONELLA RE: JACK UTSICK HONG KONG AUDIT; PREPARE SUB-FILE. | | | 7577187 |
| 0805 | KAA | 05/05/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL. | | | 7577181 |
| 0805 | KAA | 05/05/06 | 4.30 | 135.00 | 580.50 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES; FILE ORGANIZATION. | | | 7577188 |
| 0819 | JML | 05/05/06 | 2.40 | 260.00 | 624.00 | MULTIPLE CONFERENCES REGARDING AEI ASSETS AND ANPS ASSETS. | | | 7540593 |
| 2670 | GNA | 05/05/06 | .10 | 175.00 | 17.50 | DRAFT AND SEND E-MAIL TO W. JUNG RE INVESTOR ADVISORY PANEL MEETING. | | | 754307 |
| 2670 | GNA | 05/05/06 | .10 | 175.00 | 17.50 | E-MAIL TO C. OBERWEGER RE WWE RECEIVERSHIP INVESTOR COMMUNICATIONS STATUS. | | | 7543081 |
| 2670 | GNA | 05/05/06 | .10 | 175.00 | 17.50 | HANDLE CALL FROM INVESTOR RE STATUS OF RECEIVERSHIP AND MEANING OF SEC FILINGS. | | | 754310 |
| 2670 | GNA | 05/05/06 | .10 | 175.00 | 17.50 | CONFER WITH K. MATREGRANO AND C. OBERWEGER RE TASKS AND ASSIGNMENTS IN WORLDWIDE CASE. | | | 754311 |
| 2780 | WYJ | 05/05/06 | 4.20 | 125.00 | 525.00 | ORGANIZE INVESTOR'S FILES; UPDATE MASTER SPREAD SHEET. | | | 7586100 |
| 3054 | T R | 05/05/06 | 1.22 | 125.00 | 152.50 | RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEX PERTAINING TO DISTRICT COURT FILINGS; CONDUCT SEARCH OF PDF FORKEY DOCUMENTS RE: ROYAL OAK AGREEMENT; ORGANIZATION OF DOCUMENTS. | | | 7525921 |

**SERVICES DETAIL**

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|-----------------------------------|------|-----|-------|
| 3151 | CMO | 05/05/06 | 2.30 | 85.00 | 195.50 | RETRIEVED AND RESPONDED TO EMAILS FROM INVESTORS OF WWE; RETURNED PHONE CALLS FROM INVESTORS WWE. | | | 7523258 |
| 0805 | KAA | 05/06/06 | 5.10 | 135.00 | 688.50 | REVIEW AND ORGANIZE DOCUMENTS PRODUCTION FROM AEI AND ANPS. | | | 7577192 |
| 0803 | MIG | 05/07/06 | 1.20 | 360.00 | 432.00 | CONFERENCE WITH BERLIN REGARDING NEW ZEALAND.  CONFERENCE BERLIN AND FISHER REGARDING INJUNCTION AND UNDERTAKING. | | | 7550075 |
| 0805 | KAA | 05/07/06 | 3.30 | 135.00 | 445.50 | PREPARATION OF MINUTES OF INITIAL BOARD MEETING OF MAY 3, 2006. | | | 7528397 |
| 0803 | MIG | 05/08/06 | 8.60 | 360.00 | 3,096.00 | MEETING WITH HARTWELL, BERLIN, CARNEGIE, WHARTON AND RADEZ REGARDING RESTRUCTURING WORLDWIDE NEW ENGLAND. CONFERENCE WITH MICHAEL FISHER REGARDING INJUNCTION AND UNDERTAKING. REVISED AFFIDAVIT. | | | 7550098 |
| 0805 | KAA | 05/08/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW MATERIALS FROM R. DUFFOUR; INTEROFFICE CONFERENCE WITH M. GOLDBERG RE: ONE AMERICAN ENERGY DEVELOPMENT, LLC AND REQUEST BY D. YEAGER TO SIGN OFF ON CONSENT TO LIQUIDATE CERTIFICATE OF DEPOSIT HELD BY LOUISANA DEPARTMENT OF CONSERVATION OFFICE. | | | 7528387 |
| 0805 | KAA | 05/08/06 | .80 | 135.00 | 108.00 | RETRIEVE AND RESPOND TO VOICEMAIL INQUIRIES OF VARIOUS INVESTORS. | | | 7528407 |
| 0805 | KAA | 05/08/06 | .60 | 135.00 | 81.00 | CREATE SUB-FILES; FILE ORGANIZATION. | | | 7528402 |
| 0805 | KAA | 05/08/06 | .60 | 135.00 | 81.00 | TELECONFERENCE WITH S. SIMMONS. | | | 7529004 |
| 0805 | KAA | 05/08/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH S. SIMMONS. | | | 7526144 |
| 0805 | KAA | 05/08/06 | .60 | 135.00 | 81.00 | STRATEGY MEETING WITH A. GOLDBERG; PREPARATION OF DOCUMENTS FOR FORENSIC ANALYSIS. | | | 7527006 |

Case 1:06-cv-20975-PCH Document 48 Entered on FLSD Docket 06/19/2006 Page 123 of 294

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 05/08/06 | 2.60 | 135.00 | 351.00 | ATTEND TELECONFERENCE WITH J. LEVIT, MR. AND MRS. YEAGER, AND F. CENTERNO TO DISCUSS CURRENT AND OUTSTANDING FINANCIAL OBLIGATIONS OF AEI AND RELATED LLC PROJECTS, AND DETERMINE BEST BOOKKEEPING METHODS FOR FOR PAYMENT OF PAYROLL AND EXPENSES ON AN ONGOING BASIS. | | | 752811 |
| 0819 | JML | 05/08/06 | 2.40 | 260.00 | 624.00 | CONFERENCE CALL WITH R. DUFFOUR, B. YEAGER, D. YEAGER, K. MATREGRANO AND F. CENTENO REGARDING ACCOUNTS HELD WITH FNB, NATURE AND STATUS OF THE ACCOUNTS AND PREPARE MEMO REGARDING SAME. | | | 7540658 |
| 2670 | GNA | 05/08/06 | .20 | 175.00 | 35.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM INVESTORS RE DENIAL OF REQUEST TO WITHDRAW FUNDS. | | | 7543178 |
| 2670 | GNA | 05/08/06 | 1.40 | 175.00 | 245.00 | HANDLE TELEPHONE INQUIRIES AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE MEANING AND SIGNIFICANCE OF SEC FILINGS. | | | 7543228 |
| 2670 | GNA | 05/08/06 | .30 | 175.00 | 52.50 | CONFER WITH K. MATREGRANO RE INVESTOR ADVISORY PANEL MEETING MINUTES AND OTHER WWE ISSUES. | | | 7543255 |
| 2670 | GNA | 05/08/06 | .30 | 175.00 | 52.50 | CALL TO J. BROOKS RE INVESTOR ADVISORY PANEL AND UPDATE OF CONTACT INFORMATION. | | | 7543347 |
| 3054 | T R | 05/08/06 | 2.30 | 125.00 | 287.50 | RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEX PERTAINING TO DISTRICT COURT FILINGS; RESEARCH PACER DOCKET RE: ORDERS APPOINTING RECEIVER NOT YET RETURNED. | | | 7529552 |
| 0137 | J G | 05/09/06 | .10 | 350.00 | 35.00 | CONFER WITH ANDREWS REGARDING STATUS OF RECEIVER'S REVIEW AND FILING MOTION TO USE FREQUENT FLYER MILES AND TO WAIVE PROFESSIONAL FEE APPROVAL PROCESS FOR ORDINARY COURSE OF BUSINESS PROFESSIONALS. | | | 75357941 |

**SERVICES DETAIL**

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0389 DRC | 05/09/06 | .75 | 400.00 | 300.00 | TWO CONFERENCES WITH J. LEVIT REGARDING DISALVO'S PROBATE CASE; REVIEW COURT FILE. | | | 7531113 |
| 0803 MIG | 05/09/06 | 2.40 | 360.00 | 864.00 | CORRESPONDED WITH INVESTORS REGARDING STATUS. SPOKE WITH DILORENZO REGARDING BILLS. SPOKE WITH WES REGARDING ARJONA. CORRESPONDED WITH WHARTON AND BERLIN REGARDING NEWCO. | | | 7550133 |
| 0805 KAA | 05/09/06 | .70 | 135.00 | 94.50 | ATTEND STATUS MEETING. | | | 7530232 |
| 0805 KAA | 05/09/06 | .30 | 135.00 | 40.50 | PREPARATION OF TRANSMITTAL LETTER TO M. FISHER WITH ENCLOSURES. | | | 7530233 |
| 0805 KAA | 05/09/06 | 1.20 | 135.00 | 162.00 | STRATEGY CONFERENCES (X2) WITH A. GOLDBERG RE: FORENSIC ANALYSIS OF ANPS COMPUTER RECORDS. | | | 7530238 |
| 0805 KAA | 05/09/06 | .30 | 135.00 | 40.50 | CONFER WITH J. LEVIT RE: FINDINGS SURROUNDING FLORIDA AND CALIFORNIA PROBATE ESTATE OF S. DISALVO. | | | 7530239 |
| 0805 KAA | 05/09/06 | .60 | 135.00 | 81.00 | CREATE SUB-FILE FOR NEW ZEALAND LITIGATION; PREPARATION OF INDEX. | | | 7530242 |
| 0805 KAA | 05/09/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW ELECTRONIC CORRESPONDENCE FROM J. BROOKS. | | | 7530310 |
| 0805 KAA | 05/09/06 | 1.40 | 135.00 | 189.00 | REVIEW, ORGANIZE AND INDEX FLORIDA AND CALIFORNIA PROBATE FILE OF S. DISALVO. | | | 7530960 |
| 0805 KAA | 05/09/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL. | | | 7577196 |
| 0805 KAA | 05/09/06 | 1.20 | 135.00 | 162.00 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7577195 |
| 0819 JML | 05/09/06 | 3.70 | 260.00 | 962.00 | REVIEW CORRESPONDENCE TO RECEIVER FROM J. SULLIVAN, DISALVO'S CALIFORNIA PROBATE ATTORNEY AND RESEARCH DADE COUNTY COURT DOCKET FOR INFORMATION ON FLORIDA PROBATE ESTATE, CONFER WITH D. CARLISLE REGARDING FILING CLAIM IN | | | 754071 |

PROFORMA NUMBER 1540222

06/14/06  MATTER NO.

FLORIDA PROBATE CASE, PREPARE CORRESPONDENCE TO RECEIVER REGARDING SAME AND DISCUSS WITH K. MATREGRANO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 05/09/06 | .30 | 175.00 | 52.50 | DRAFT AND SEND E-MAIL TO K. MATREGRANO AND M. GOLDBERG RE J. BROOKS ATTENDANCE OF NEXT INVESTOR ADVISORY PANEL MEETING. | | | 7543457 |
| 2670 | GNA | 05/09/06 | 4.30 | 175.00 | 752.50 | RETRIEVE VOICE MAILS & HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE STATUS OF RECEIVERSHIP AND AFFECT OF SEC FILINGS. | | | 7543474 |
| 2670 | GNA | 05/09/06 | 1.20 | 175.00 | 210.00 | DRAFT FREQUENTLY ASKED QUESTIONS SECTION SPECIFICALLY DEALING WITH QUESTIONS RELATED TO THE SEC CASE. | | | 7543521 |
| 2670 | GNA | 05/09/06 | .20 | 175.00 | 35.00 | CONFER WITH J. LEVIT AND K. MATREGRANO RE STATUS OF TASKS AND ASSIGNED RESPONSIBILITIES. | | | 7543536 |
| 2670 | GNA | 05/09/06 | .10 | 175.00 | 17.50 | CONFER WITH M. GOLDBERG RE STATUS OF MOTIONS OUTSTANDING FOR HIS REVIEW. | | | 7543550 |
| 2670 | GNA | 05/09/06 | .30 | 175.00 | 52.50 | DRAFT AND SEND E-MAIL TO M. GOLDBERG RE INVESTOR TIP ON POSSIBLE YEAGER PROPERTY LOCATED IN U.S. VIRGIN ISLANDS. | | | 7543696 |
| 3054 | T R | 05/09/06 | .20 | 125.00 | 25.00 | RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEX PERTAINING TO DISTRICT COURT FILINGS. | | | 7531757 |
| 0803 | MIG | 05/10/06 | 4.60 | 360.00 | 1,656.00 | CONFERENCE WITH DAVID RATCLIFF REGARDING TAX ISSUES AND STATUS. CORRESPONDED WITH WHARTON REGARDING NEWCO. CORRESPONDED WITH NEIL HOLLANDER. SPOKE WITH NUMEROUS INVESTORS REGARDING STATUS. CORRESPONDED WITH UTSICK REGARDING SINATRA. DRAFTED EMAIL TO SYDOW REGARDING SINATRA. CORRESPONDED WITH WITH MARK BOYD. CORRESPONDED WITH RONZETTI REGARDING STATUS. CONFERENCE CALL WITH TROPIN, RONZETTI, BYRD AND HOLLANDER REGARDING CLASS ACTIONS. REVIEWED NEW ZEALAND FILINGS. | | | 7556427 |

PROFORMA NUMBER 1540222
06/14/06 MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 05/10/06 | .60 | 135.00 | 81.00 | MEET WITH M. HYME OF BARBEE & ASSOCIATES TO DISCUSS SCOPE OF FORENSIC ANALYSIS OF RECOVERED HARDDRIVES FROM VARIOUS DEFENDANTS. | | | 753158 |
| 0805 KAA | 05/10/06 | .60 | 135.00 | 81.00 | PREPARE DETAILED PRIVILEGED COMMUNICATIONS TO M. HEIM OF BARBEE & ASSOCIATES RE: SCOPE OF FORENSIC REVIEW OF HARD DRIVES. | | | 753210 |
| 0805 KAA | 05/10/06 | .40 | 135.00 | 54.00 | REVISE STATEMENT OF CLAIM OF MICHAEL I. GOLDBERG TO BE FILED IN FLORIDA PROBATE PROCEEDINGS CONCERNING GERALDINE M. DISALVO. | | | 753223 |
| 0805 KAA | 05/10/06 | .60 | 135.00 | 81.00 | RETRIEVE AND RESPOND TO INVESTOR VOICEMAILS. | | | 753431 |
| 0819 JML | 05/10/06 | 1.30 | 260.00 | 338.00 | MULTIPLE CORRESPONDENCE REGARDING TRANSFER OF FNB ACCOUNTS AND OPENING NEW BANK ACCOUNTS. | 1.3 | | 754070 |
| 2670 GNA | 05/10/06 | 1.80 | 175.00 | 315.00 | RESEARCH AND DRAFT SPECIAL FREQUENTLY ASKED QUESTIONS SECTION FOR SEC ACTION AND CONFER WITH K. MANTREGRANO RE SAME. | | | 754379 |
| 2670 GNA | 05/10/06 | 2.10 | 175.00 | 367.50 | HANDLE CALLS, RETRIEVE VOICE MAILS AND REVIEW AND REPLY TO E-MAILS FROM INVESTORS RE TIMETABLE AND SCOPE OF RECEIVERSHIP. | | | 754405 |
| 0803 MIG | 05/11/06 | 3.80 | 360.00 | 1,368.00 | CORRESPONDED WITH GONZALEZ REGARDING STATUS. SPOKE WITH INVESTORS REGARDING STATUS. CORRESPONDED WITH FISHER REGARDING STATUS. CORRESPONDED WITH GOSNEY REGARDING STATUS. CORRESPONDED WITH SYNDOW REGARDING STATUS. CONFERENCE WITH NICHOLSON REGARDING JACKSONVILLE. CONFERENCE CALL WITH BERLIN AND FISHER REGARDING HEARING. CORRESPONDED WITH GOLDBERG REGARDING OIL WELLS. SPOKE WITH WES REGARDING NEW ORLEANS. | | | 755646 |

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 05/11/06 | .30 | 135.00 | 40.50 | COORDINATE CLASS ACTION TELECONFERENCE. | | | 7537217 |
| 0805 KAA | 05/11/06 | .60 | 135.00 | 81.00 | TELECONFERENCES WITH HOLLANDER AND BYRD; COORDINATE TELECONFERENCE. | | | 7536671 |
| 0805 KAA | 05/11/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW CORRESPONDENCE FROM FIRST NATIONAL BANK; PREPARE FILE UPDATE. | | | 7536691 |
| 0805 KAA | 05/11/06 | .40 | 135.00 | 54.00 | CONFER WITH BANK OF AMERICA RE OUTSTANDING SUBPOENA REQUEST FOR DOCUMENTS. | | | 7534320 |
| 0805 KAA | 05/11/06 | .30 | 135.00 | 40.50 | CONFER WITH INVESTOR FORDHAM. | | | 7534322 |
| 0805 KAA | 05/11/06 | .20 | 135.00 | 27.00 | CONFER WITH SPEED PRINT VENDOR AND COORDINATE DELIVERY OF DOCUMENTS. | | | 7534322 |
| 0805 KAA | 05/11/06 | .50 | 135.00 | 67.50 | RETRIEVE AND RESPOND TO VOICE MAIL INQUIRIES OF INVESTORS. | | | 7534319 |
| 0805 KAA | 05/11/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW ADDRESS CHANGE OF K. HAR. | | | 7535270 |
| 2670 GNA | 05/11/06 | .70 | 175.00 | 122.50 | DRAFT FREQUENTLY ASKED QUESTIONS FOR SEC V. JOHN P. UTSICK CASE. | | | 7576981 |
| 2670 GNA | 05/11/06 | 1.10 | 175.00 | 192.50 | HANDLE CALLS FROM INVESTORS RE TIMETABLE FOR INITIATION OF CLAIMS PROCESS AND CONFER WITH K. MATREGRANO RE PROCEDURES AND INVESTIGATION RESULTS. | | | 757698 |
| 2670 GNA | 05/11/06 | .30 | 175.00 | 52.50 | UPDATE MOTION TO UTILIZE FREQUENT FLYER MILES AND E-MAIL J. GELFAND RE SAME. | | | 7576999 |
| 3054 T R | 05/11/06 | 2.10 | 125.00 | 262.50 | RECEIVED AND REVIEWED DISTRICT COURT FILINGS BY VARIOUS COURTS; UPDATE INDEX PERTAINING TO DISTRICT COURT FILINGS; ORGANIZATION OF DOCUMENTS. | | | 7537111 |
| 0803 MIG | 05/12/06 | 4.20 | 360.00 | 1,512.00 | NUMEROUS CORRESPONDENCE WITH FISHER REGARDING STATUS OF NEW ZEALAND | | | 7584547 |

06/14/06

PROFORMA NUMBER 1540222   MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | | | | | HEARING. REVIEWED MINUTES OF NEW ZEALAND HEARING. CONFER WITH BYRD, HOLLANDER AND TROPIN REGARDING CLASS ACTIONS. CONFER WITH FISHER AND BERLIN REGARDING STATUS OF NEW ZEALAND PROCEEDING. CORRESPONDED WITH RADEZ REGARDING VARIOUS ISSUES. CORRESPONDED WITH UTSICK REGARDING CORPORATE EVENT PLANNING. CORRESPONDED WITH ERIC LUCAS REGARDING NEW ZEALAND. | | | 7537218 |
| 0805 | KAA | 05/12/06 | .60 | 135.00 | 81.00 | CONFER WITH S. SIMMONS AND A. GOLDBERG. | | | 7537419 |
| 0805 | KAA | 05/12/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR GARRETT. | | | 7537439 |
| 0805 | KAA | 05/12/06 | .30 | 135.00 | 40.50 | UPDATE MASTER CONTACT LIST. | | | 7537495 |
| 0805 | KAA | 05/12/06 | .50 | 135.00 | 67.50 | COORDINATE EXPEDITED FILING OF STATEMENT OF CLAIM IN MIAMI DADE PROBATE ACTION OF DISALVO. | | | 7537759 |
| 0805 | KAA | 05/12/06 | 2.10 | 135.00 | 283.50 | RETRIEVE AND RESPOND VOICEMAIL AND EMAIL INQUIRIES OF SEVERAL WORLDWIDE INVESTORS; REVIEW INVESTOR MAIL. | | | 7537761 |
| 0805 | KAA | 05/12/06 | .30 | 135.00 | 40.50 | CONFER WITH INVESTOR T. HAUGE; UPDATE MASTER MAILING LIST WITH NEW CONTACT INFORMATION. | | | 7537763 |
| 0805 | KAA | 05/12/06 | .60 | 135.00 | 81.00 | PREPARE FOR TELECONFERENCE WITH T. RONZETTI. | | | 7538050 |
| 0805 | KAA | 05/12/06 | 2.20 | 135.00 | 297.00 | ATTEND TELECONFERENCE WITH KOZYAK THROPIN RE: CLASS ISSUES. | | | 7540055 |
| 0805 | KAA | 05/12/06 | 1.90 | 135.00 | 256.50 | REVIEW AND ORGANIZE DOCUMENTS PRODUCED BY VALLEAU; PREPARATION OF PARALEGAL NOTES. | | | 7540891 |
| 0819 | JML | 05/12/06 | .90 | 260.00 | 234.00 | CONFER WITH A. GOLDBERG REGARDING INTERVIEW WITH PARTIES WITH KNOWLEDGE OF ANPS; REVIEW OF BANK RECORDS AND TRANSFERS. | | | |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0819 | JML | 05/12/06 | .70 | 260.00 | 182.00 | MULTIPLE CONFERENCES REGARDING AEI BANK ACCOUNTS. | | | 754089 |
| 2670 | GNA | 05/12/06 | .10 | 175.00 | 17.50 | REVIEW E-MAIL FROM J. GELFAND RE MOTION TO UTILIZE FREQUENT FLYER MILES. | | | 757699 |
| 2670 | GNA | 05/12/06 | .10 | 175.00 | 17.50 | HANDLE CALL FROM INVESTOR RE TIMETABLE FOR START OF CLAIMS PROCESS, ETC. | | | 757699 |
| 2670 | GNA | 05/12/06 | .20 | 175.00 | 35.00 | CONFER WITH C. OBERWEGER RE CASE PROGRESSION AND LATEST DEVELOPMENTS. | | | 757699 |
| 2670 | GNA | 05/12/06 | 1.40 | 175.00 | 245.00 | CONTINUE DRAFT OF NEW SEC V. UTSICK FREQUENTLY ASKED QUESTIONS SECTION AND CONFER WITH C. OBERWEGER RE SAME. | | | 757700 |
| 2670 | GNA | 05/12/06 | 1.20 | 175.00 | 210.00 | REVIEW AND REPLY TO CORRESPONDENCE AND E-MAILS IN WORLDWIDE. | | | 757700 |
| 3054 | T R | 05/12/06 | 1.20 | 125.00 | 150.00 | ORGANIZATION OF INVESTOR FILES; ORGANIZATION OF FILE DOCUMENTS; REVIEW R. FORKEY, ESQ. DOCUMENTS LOADED INTO SUMMATION RE: ROYAL OAK AGREEMENT. | | | 753882 |
| 3151 | CMO | 05/12/06 | .90 | 85.00 | 76.50 | WEB RESEARCH FOR ANDREWS MEMO RE: SEC UTSICK COMPLAINT | | | 753887 |
| 3151 | CMO | 05/12/06 | 1.80 | 85.00 | 153.00 | PICKED UP EMAILS FROM WW EMAIL ACCOUNT AND ADDRESSED CONCERNS WITHIN VIA REPLY EMAIL; ANSWERED INCOMING PHONE CALLS AND ADDRESSED CONCERNS; MADE PHONE CALLS TO INVESTORS TO ADDRESS SPECIFIC CONCERNS | | | 753795 |
| 3151 | CMO | 05/12/06 | 2.20 | 85.00 | 187.00 | AUTHORED AN ANSWER FOR ANDREWS TO BE INCLUDED ON THE FAQ SECTION OF WWE WEBSITE RE: SEC ALLEGATIONS OF UTSICK | | | 753795 |
| 3151 | CMO | 05/12/06 | 2.30 | 85.00 | 195.50 | RETRIEVED EMAILS FROM WWE WEBSITE, REPLIED TO ISSUES VIA EMAIL; ANSWERED PHONE INCOMING PHONE CALLS. | | | 753863 |

PROFORMA NUMBER 1540222    06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 3151 | CMO | 05/12/06 | 2.10 | 85.00 | 178.50 | RESEARCHED AND AUTHORED 1/3RD OF A MEMO FOR ANDREWS RE: UTSICK SEC COMPLIANT. | | | 7538646 |
| 0805 | KAA | 05/13/06 | 5.20 | 135.00 | 702.00 | PREPARATION OF NOTES OF INITIAL MEETING OF INVESTORY ADVISORY BOARD. | | | 7540033 |
| 0803 | MIG | 05/14/06 | 13.20 | 360.00 | 4,752.00 | NUMEROUS EMAILS AND CORRESPONDENCE WITH NEW ZEALAND COUNSEL REGARDING HEARING. NUMEROUS CONFERENCE CALLS WITH FISHER REGARDING AFFIDAVIT. DRAFTED AND REVISED AFFIDAVIT IN SUPPORT OF INJUNCTION. CONFERENCE WITH FISHER AND BERLIN FOR FINAL REVIEW OF AFFIDAVIT. | | | 7550170 |
| 0805 | KAA | 05/14/06 | 1.70 | 135.00 | 229.50 | REVIEW AND REVISE NOTES OF MEETING. | | | 7540033 |
| 0805 | KAA | 05/14/06 | 1.60 | 135.00 | 216.00 | PREPARE OUTLINE OF PROJECTS FOR DISCUSSION AND DELEGATION; UPDATE MASTER CONTACT LIST. | | | 7540041 |
| 0803 | MIG | 05/15/06 | 3.60 | 360.00 | 1,296.00 | MEETING WITH BERLIN, FRANCESCA AND BRETT MARKS TO REVIEW ALL MATTERS. CONFERENCE WITH HARROWELL TO DISCUSS AUSTRALIAN COMPLAINT. CONFERENCE WITH FISHER REGARDING STATUS. | | | 7550196 |
| 0803 | MIG | 05/15/06 | 3.80 | 360.00 | 1,368.00 | PREPARED FOR AND ATTENDED HEARING ON DEBTOR'S MOTION TO COMPARE PLAN TO BIDS. | | | 7550203 |
| 0805 | KAA | 05/15/06 | .40 | 135.00 | 54.00 | ASSIGNMENT CONFERENCE WITH T. REDI. | | | 7540420 |
| 0805 | KAA | 05/15/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW INVESTOR MAIL. | | | 7541484 |
| 0805 | KAA | 05/15/06 | 2.40 | 135.00 | 324.00 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7577200 |
| 0819 | JML | 05/15/06 | .40 | 260.00 | 104.00 | CONFER WITH K. MAITREGRANO REGARDING PILLSBURY RETAINED AND CLARIFICATION NEEDED, PREPARE CORRESPONDENCE TO M. GOLDBERG REGARDING SAME. | | | 7549572 |
| 0819 | JML | 05/15/06 | .60 | 260.00 | 156.00 | CONFER WITH C. MOSES OF DISTRICT | | | 7549589 |

Page (102)
0182684

PROFORMA NUMBER  1540222     06/14/06
                              MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | ATTORNEY'S OFFICE REGARDING CRIMINAL COMPLAINT FILED BY FENCING COMPANY FOR NSF HECK, PREPARE REPORT TO M. GOLDBERG. | | | 7549438 |
| 0819 JML | 05/15/06 | .70 | 260.00 | 182.00 | CONFER WITH K. ROSENTHAL REGARDING STATUS OF SALE OF PROPERTY AND MAINTENANCE PRE-PAYMENTS BY D. YEAGER (.3); PREPARE MEMO TO M. GOLDBERG REGARDING SAME (.4). | | | 7549437 |
| 0819 JML | 05/15/06 | .20 | 260.00 | 52.00 | CONFER WITH FNB'S COUNSEL REGARDING CLOSING AND TRANSFERRING BANK ACCOUNTS. | | | 7577701 |
| 2670 GNA | 05/15/06 | 2.90 | 175.00 | 507.50 | REVIEW E-MAIL/ATTACHMENT FROM K. MATREGRANO RE MEETING MINUTES FOR FIRST MEETING OF THE INVESTOR ADVISORY PANEL, EDIT FOR CONFIDENTIALITY AND CONFER WITH K. MATREGRANO RE SAME. | | | 7577017 |
| 2670 GNA | 05/15/06 | .40 | 175.00 | 70.00 | CONFER WITH M. EDELBOIM RE UPDATES ON INFORMATION AVAILABLE TO INVESTORS WITH CALL IN OR E-MAIL REQUEST FOR INFORMATION/STATUS. | | | 7577017 |
| 2670 GNA | 05/15/06 | .90 | 175.00 | 157.50 | REVIEW AND RESPOND TO CORRESPONDENCE / E-MAIL FROM INVESTORS RE REQUEST FOR THE RETURN OF FUNDS, ETC. | | | 7577019 |
| 2670 GNA | 05/15/06 | 2.10 | 175.00 | 367.50 | CONTINUE DRAFT OF FREQUENTLY ASKED QUESTIONS FOR NEW SEC V. UTISICK SECTION AND CONFER WITH C. OBERWEGER RE SAME. | | | 7577020 |
| 2670 GNA | 05/15/06 | 1.50 | 175.00 | 262.50 | DRAFT LETTER AND E-MAILS TO OPPOSING COUNSEL RE CONFER PER RULE 7.1 ON FREQUENT FLYER MILES MOTION. | | | 7577020 |
| 3054 T R | 05/15/06 | 8.10 | 125.00 | 1,012.50 | REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 7548937 |
| 3127 M E | 05/15/06 | .25 | 85.00 | 21.25 | ENTERING EMAIL CORRESPONDENCES WITH WORLDWIDE INVESTORS PERTAINING TO THEIR INVESTMENTS, INTO THEIR RESPECTIVE FILES. | | | 7545592 |

PROFORMA NUMBER  1540222          06/14/06
                                   MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3127 | M E | 05/15/06 | 5.40 | 85.00 | 459.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7542577 |
| 3151 | CMO | 05/15/06 | .90 | 85.00 | 76.50 | MEMO FOR ANDREWS RE: SEC COMPLAINT HAD TO ADDRESS ISSUES OF 10B AND 10B-5 | | | 7542444 |
| 3151 | CMO | 05/15/06 | 2.60 | 85.00 | 221.00 | MEMO FOR ANDREWS RE: SEC COMPLAINT | | | 7542415 |
| 3151 | CMO | 05/15/06 | 1.60 | 85.00 | 136.00 | RETRIEVED EMAILS FROM WWE ADDRESS, ANSWERED VIA EMIAL; RETRIEVED CALLS FROM 800 NUMBER, ANSWERED ALL QUESTIONS I COULD | | | 7542422 |
| 3151 | CMO | 05/15/06 | 1.40 | 85.00 | 119.00 | ANSWERED CALLS COMMING IN ON WWE LINE - | | | 7542243 |
| 0137 | J G | 05/16/06 | .50 | 350.00 | 175.00 | CONFER WITH RECEIVER AND MATREGRANO REGARDING MOTION TO AUTHORIZE RECEIVER TO STOP PAYING INSURANCE PREMIUMS ON LIFE INSURANCE POLICIES; PRELIMINARY REVIEW OF POLICIES FOR BENEFICIARY INFORMATION. | | | 7554005 |
| 0803 | MIG | 05/16/06 | 3.80 | 360.00 | 1,368.00 | MEETING WITH BERLIN REGARDING VARIOUS ISSUES. CORRESPONDED WITH INVESTORS REGARDING STATUS. CONFERENCE WITH FISHER REGARDING STATUS. SPOKE WITH YEAGER REGARDING LIVING EXPENSES. CORRESPONDED WITH DILORENZO REGARDING EXPENSES. CORRESPONDED WITH KOGOS REGARDING NEW ORLEANS. CONFERENCE CALL WITH KRAUT, BERLIN AND ROSEN REGARDING VARIOUS ISSUES. SPOKE WITH SERAFINI REGARDING STATUS. | | | 7550265 |
| 0805 | KAA | 05/16/06 | .60 | 135.00 | 81.00 | CONFER WITH J. LEVT AND F. CENTENO AND COORDINATE PAYMENT TO STATE OF LOUISANA FOR WORTHLESS CHECK COMPLAINT BY A CUT ABOVE FENCING. | | | 7545775 |
| 0805 | KAA | 05/16/06 | 1.20 | 135.00 | 162.00 | ASSIGNMENT MEETING WITH J. GELFAND; STUDY AND REVIEW LIFE INSURANCE POLICIES OF J. UTSICK; PLACE CALL TO SEVERAL INSURANCE COMPANIES TO | | | 7545923 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 05/16/06 | 2.60 | 135.00 | 351.00 | ASCERTAIN LAPSE IN POLICIES AND PREMIUMS OWED.<br>ATTEND INTERVIEW WITH S. SIMMONS; CONFER WITH J. LEVIT RE: SAME. | | | 7547548 |
| 0805 | KAA | 05/16/06 | 1.30 | 135.00 | 175.50 | PREPARATION FOR AND COORDINATE INVESTORY ADVISORY BOARD MEETING. | | | 7547555 |
| 0805 | KAA | 05/16/06 | .60 | 135.00 | 81.00 | PREPARATION FOR MEETING WITH S. SIMMONS. | | | 7547554 |
| 0805 | KAA | 05/16/06 | 1.70 | 135.00 | 229.50 | ANALYZE LIFE INSURANCE POLICIES OF J. UTSICK; PREPARATION OF LIFE INSURANCE POLICY CHART. | | | 7547810 |
| 0805 | KAA | 05/16/06 | .90 | 135.00 | 121.50 | FILE ORGANIZATION AND MAINTENANCE. | | | 7547810 |
| 0819 | JML | 05/16/06 | 1.20 | 260.00 | 312.00 | REVIEW RETAINER LETTER FROM A. BORO AT PILLSBURY AND PREPARE ADDENDUM TO LETTER; PREPARE CORRESPONDENCE TO A. BORO REGARDING SAME. | | | 7549361 |
| 0819 | JML | 05/16/06 | .60 | 260.00 | 156.00 | CONFER WITH A. GOLDBERG AND K. MATREGRANO REGARDING MEETING WITH SARAH SIMMONS. | | | 7549378 |
| 0819 | JML | 05/16/06 | 2.40 | 260.00 | 624.00 | CONFER WITH C. MOSES REGARDING NSF CHECK, MULTIPLE CONFERENCES WITH K. MATREGRANO REGARDING SAME AND REGARDING SETTING UP RECEIVER'S BANK ACCOUNT FOR AEI. | | | 7549325 |
| 2670 | GNA | 05/16/06 | 1.20 | 175.00 | 210.00 | REVIEW AND RESPOND TO E-MAILS FROM INVESTORS, CONFER WITH C. OBERWEGER RE APPROPRIATE RESPONSES TO INVESTOR QUESTIONS PLUS STERLING TRUST CORRESPONDENCE. | | | 7577028 |
| 2670 | GNA | 05/16/06 | .60 | 175.00 | 105.00 | CONFER WITH K. MATREGRANO RE STATUS OF INVESTIGATION INTO DISALVO, ANPS, INVESTOR ADVISOR PANEL MINUTES ETC.. | | | 7577032 |
| 2670 | GNA | 05/16/06 | .10 | 175.00 | 17.50 | REVIEW E-MAILS FROM OPPOSING COUNSEL RE | | | 7577040 |

PROFORMA NUMBER   1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 05/16/06 | .30 | 175.00 | | MOTION TO UTILIZE FREQUENT FLYER MILES AND FORWARD TO J. GELFAND | | | 7577046 |
| 2670 | GNA | 05/16/06 | .30 | 175.00 | 52.50 | HANDLE CALL FROM J. SCHMUTTE RE CLAIMS DOCUMENTATION. | | | |
| 2670 | GNA | 05/16/06 | .10 | 175.00 | 17.50 | REVIEW E-MAIL FROM J. GELFAND RE CHANGE TO MOTION TO UTILIZE FREQUENT FLYER MILES. | | | 7577052 |
| 3054 | T R | 05/16/06 | 3.20 | 125.00 | 400.00 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 754886 |
| 3151 | CMO | 05/16/06 | .10 | 85.00 | 8.50 | RESEARCHED AND CALLED STERLING TRUST RE: BAKER IRA | | | 754718 |
| 3151 | CMO | 05/16/06 | 1.10 | 85.00 | 93.50 | RETRIEVED EMAILS FROM WWE WEBSITE ADDRESS; ANSWERED THEM VIA E-MAIL. | | | 7547160 |
| 3151 | CMO | 05/16/06 | 3.50 | 85.00 | 297.50 | CALLED/RESEARCHED 3 DIFFERENT LIFE INSURANCE COMPANIES REGARDING CONTRACTS ON UTSICK; WROTE 3 LETTERS AND SENT 3 FAXES WHICH INCLUDED LETTERS AND COPY OF COURT ORDER; CALLED COMPANIES BACK | | | 754717 |
| 0137 | J G | 05/17/06 | 1.40 | 350.00 | 490.00 | CONFER WITH MATREGRANO AND OBERWEGER REGARDING INSURANCE POLICIES; PREPARE MOTION TO AUTHORIZE RECEIVER TO CEASE PAYING PREMIUMS ON INSURANCE POLICIES AND MEMORANDUM IN SUPPORT. | | | 7554026 |
| 0803 | MIG | 05/17/06 | 7.40 | 360.00 | 2,664.00 | CORRESPONDED WITH DILORENZO REGARDING DISTRIBUTION. SPOKE WITH ZAMORANO REGARDING DOCUMENT REQUEST. SPOKE WITH GONZALEZ REGARDING YEAGER LIVING EXPENSES. SPOKE WITH MATREGRANO REGARDING VARIOUS ISSUES. PREPARED FOR AND ATTENDED CONFERENCE CALL. SPOKE WITH DISTRICT ATTORNEY HARRY MOREL'S OFFICE IN NEW ORLEANS REGARDING FENCE ISSUE. ATTENDED INVESTOR ADVISORY BOARD CALL. ATTENDED WEEKLY OPERATING CALL. CORRESPONDED TO SERAFINI REGARDING STATUS. CORRESPONDED WITH FORKEY REGARDING AMSTERDAM. CORRESPONDED WITH | | | 7588882 |

SERVICES DETAIL

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | | | | | ALYSE JOHNSON REGARDING CONDO. CORRESPONDED WITH HARROWELL REGARDING STATUS. CORRESPONDED WITH BERLIN REGARDING NEW ORLEANS TOUR. | | | 7549090 |
| 0805 | KAA | 05/17/06 | .20 | 135.00 | 27.00 | CONFER WITH S. SIMMONS AND A. GOLDBERG. | | | 7549348 |
| 0805 | KAA | 05/17/06 | .20 | 135.00 | 27.00 | PREPARATION OF TRANSMITTAL LETTER TO OFFICE OF THE STATE ATTORNEY OF LOUISANA ENCLOSING PAYMENT OF WORTHLESS CHECK. | | | 7552660 |
| 0805 | KAA | 05/17/06 | .60 | 135.00 | 81.00 | REVIEW AND REVISE JACK UTSICK LIFE INSURANCE POLICY SPREADSHEET. | | | 7552708 |
| 0805 | KAA | 05/17/06 | .60 | 135.00 | 81.00 | ASSEMBLE AND EMAIL AGENDA TO INVESTOR ADVISORY BOARD PARTICIPANTS; PREPARE FOR TELECONFERENCE. | | | 7554384 |
| 0805 | KAA | 05/17/06 | 2.70 | 135.00 | 364.50 | ATTEND INVESTOR ADVISORY BOARD MEETING; PREPARE FILE NOTES. | | | 7572202 |
| 0805 | KAA | 05/17/06 | .40 | 135.00 | 54.00 | SORT AND REVIEW INCOMING MAIL. | | | 7554450 |
| 0805 | KAA | 05/17/06 | .80 | 135.00 | 108.00 | COORDINATE INVESTORY ADVISORY BOARD TELECONFERENCE FOR MAY 31, 2006; PREPARE DRAFT AGENDA; PREPARE FILE NOTES. | | | 7554454 |
| 0805 | KAA | 05/17/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW CORRESPONDENCE FROM F. CENTENO RE: PROJECT BACKGROUNDS. | | | 7555844 |
| 0819 | JML | 05/17/06 | .30 | 260.00 | 78.00 | CONFER WITH R. YEAGER REGARDING PAYMENT OF PERSONAL EXPENSES. | | | 7555845 |
| 0819 | JML | 05/17/06 | .40 | 260.00 | 104.00 | REVIEW J. HOMAN'S BANK ACCOUNTS WITH MERCANTILE BANK AND PREPARE REPORT FOR RECEIVER. | | | 7555845 |
| 0819 | JML | 05/17/06 | .40 | 260.00 | 104.00 | REVIEW RESPONSES TO FREQUENTLY REQUESTED QUESTIONS DRAFTED BY G. ANDREWS FOR THE WORLDWIDE WEB PAGE. | | | 7555843 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0819 JML | 05/17/06 | .30 | 260.00 | 78.00 | REVIEW CLOSING STATEMENT FOR YEAGERS' ADVENTURA HOME AND DISCUSS WITH RECEIVER. | | | 7555860 |
| 2670 GNA | 05/17/06 | 2.50 | 175.00 | 437.50 | MAKE REVISIONS TO AND CREATE REDLINE FOR MOTION TO UTILIZE FREQUENT FLYER MILES BASED ON COUNSEL FOR J. UTSICK OBJECTIONS, CONFER WITH J. GELFAND RE SAME AND FORWARD TO M. GOLDBERG. | | | 7577705 |
| 2670 GNA | 05/17/06 | 1.90 | 175.00 | 332.50 | FINALIZE DRAFT OF FREQUENTLY ASKED QUESTIONS SECTION FOR SEC ACTION AND MEMO TO AND CONFER WITH J. LEVIT RE SAME. | | | 7577706 |
| 2670 GNA | 05/17/06 | .90 | 175.00 | 157.50 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE UPDATE ON RECEIVERSHIP STATUS. | | | 7577065 |
| 2670 GNA | 05/17/06 | .10 | 175.00 | 17.50 | CALL FROM J. BROOKS RE IAB MEETING NOTIFICATION. | | | 7577046 |
| 2670 GNA | 05/17/06 | 1.60 | 175.00 | 280.00 | ATTEND SECOND INVESTOR ADVISOR PANEL MEETING. | | | 7577072 |
| 2916 M.I.B | 05/17/06 | .70 | 200.00 | 140.00 | CONFER WITH EMRICK; REVIEW AND ANALYZE NEW ACCOUNT DOCUMENTS FROM SAME. | | | 7576648 |
| 3054 T R | 05/17/06 | 3.20 | 125.00 | 400.00 | REVIEW DISC OF DOCUMENTS PRODUCED BY R. FORKEY, ESQ. RE: JACOBSEN / WORLDWIDE AUSTRALIA DOCUMENTS; REVIEW DISC PERTAINING TO JUU DOCUMENTS PRODUCED BY FORKEY; ORGANIZATION OF FILE DOCUMENTS; REVIEW AND BATE DOCUMENTS RECEIVED FROM MERCANTILE BANK RE: J. HOMAN; CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 7557221 |
| 3151 CMO | 05/17/06 | 1.10 | 85.00 | 93.50 | CONDUCTED RESEARCH ON UTSICK LIFE INSURANCE POLICIES; DRAFTED LETTER REGARDING SAME | | | 7555722 |
| 3151 CMO | 05/17/06 | .15 | 85.00 | 12.75 | DEALT WITH STERLING TRUST RE BAKER IRA. | | | 7555723 |

SERVICES DETAIL

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3151 | CMO | 05/17/06 | 1.20 | 85.00 | 102.00 | RESEARCHED LIFE INSURANCE W/ TRAVELERS/METLIFE - SPEDOVA | | | 755573 |
| 3151 | CMO | 05/17/06 | 2.10 | 85.00 | 178.50 | RESEARCHED ISSUES OF RECEIVERSHIP FOR GELFAND RE "BUSINESS JUDGMENT" | | | 755573 |
| 0803 | MIG | 05/18/06 | 6.40 | 360.00 | 2,304.00 | CONFER WITH ZAMARANO REGARDING DISCOVERY, GUN ALLEN AND VARIOUS ISSUES. SPOKE WITH KATHRYN COMPTON REGARDING TEXAS LAWSUIT. CORRESPONDED WITH WHARTON REGARDING WHIZPARK. DEALT WITH UTSICK LIFE INSURANCE ISSUE. CORRESPONDED WITH MATREGRANO REGARDING ANPS HARD DRIVE. CORRESPONDED WITH PEARL REGARDING PORSHE. CORRESPONDED WITH WES REGARDING DUENO. CORRESPONDED WITH BERLIN REGARDING SUBPOENAS TO BANKS. CORRESPONDED WITH BERLIN REGARDING AUSTRALIA.    SPOKE WITH BERLIN REGARDING KRASSNER. | | | 758898 |
| 0805 | KAA | 05/18/06 | .20 | 135.00 | 27.00 | PREPARATION OF ASSIGNMENT MEMO TO C. OBERWEGER. | | | 757719 |
| 0805 | KAA | 05/18/06 | .30 | 135.00 | 40.50 | REVIEW AND RESPOND TO VARIOUS EMAILS RE: UTSICK LIFE INSURANCE POLICIES. | | | 757719 |
| 0805 | KAA | 05/18/06 | .50 | 135.00 | 67.50 | REVIEW AND RESPOND TO INVESTOR EMAIL INQUIRIES. | | | 757719 |
| 0805 | KAA | 05/18/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW EMAIL FROM SEC RE: REQUEST FOR INVESTIGATIVE RESEARCH. | | | 757719 |
| 0819 | JML | 05/18/06 | .20 | 260.00 | 52.00 | CONFER WITH ELAINE FROM K.ROSENTHAL'S OFFICE REGARDING CLOSING ON YEAGER'S AVENTURA HOME. | | | 756640 |
| 0819 | JML | 05/18/06 | 1.30 | 260.00 | 338.00 | MULTIPLE CONFERENCES WITH F.CENTERO AND K.MATREGRANO REGARDING AEI EXPENSES. | | | 756912 |
| 2670 | GNA | 05/18/06 | .10 | 175.00 | 17.50 | CONFER WITH C. OBERWEGER RE INSURANCE POLICY INQUIRIES. | | | 757085 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 05/18/06 | .30 | 175.00 | 52.50 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTORS. | | | 7577073 |
| 2670 | GNA | 05/18/06 | 1.60 | 175.00 | 280.00 | FINALIZE SEC FAQS AND E-MAIL COPY TO M. GOLDBERG FOR FINAL APPROVAL. | | | 7577074 |
| 2916 | M.I.B | 05/18/06 | .60 | 200.00 | 120.00 | COMMUNICATE WITH RENEE EMRICK; REVIEW AND ANALYZE WORLDWIDE ACCOUNT STATEMENTS. | | | 7577796 |
| 3054 | T R | 05/18/06 | 4.10 | 125.00 | 512.50 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 7557222 |
| 3151 | CMO | 05/18/06 | 1.20 | 85.00 | 102.00 | GELFAND RESEARCH RE "BUSINESS JUDGMENT" OF A RECEIVER | | | 7555779 |
| 3151 | CMO | 05/18/06 | 2.90 | 85.00 | 246.50 | CALLED INSURANCE COMPANIES RE UTSICK POLICIES; COMPILED INFORMATION RE BENE, COSTS, DATES | | | 7555780 |
| 3151 | CMO | 05/18/06 | 1.60 | 85.00 | 136.00 | CONTACTED STERLING TRUST RE: BAKER IRA; WROTE INTERNAL MEMO ABOUT DISCUSSIONS AND WHAT STEPS STERLING WAS GOING TO TAKE | | | 7556280 |
| 3151 | CMO | 05/18/06 | .60 | 85.00 | 51.00 | ANSWERED CALLS FROM WWE 800 NUMBER. | | | 7556288 |
| 0137 | J G | 05/19/06 | .30 | 350.00 | 105.00 | CONFER WITH MATREGRANO REGARDING INSURANCE POLICIES AND MAINTAINING IF FORCE PENDING EXAM OF UTSICK AND DECISION BY BOARD; REVIEW REVISED SPREADSHEET TRACKING SAME; EMAIL RECEIIVER REGARDING POLICY PREMIUM DUE JUNE 25TH. | | | 7567389 |
| 0803 | MIG | 05/19/06 | 5.80 | 360.00 | 2,088.00 | CORRESPONDED WITH KRAUT AND ROSEN REGARDING INSURANCE POLICIES. REVIEWED AND REVISED FREQUENTLY ASKED QUESTIONS FOR WEBSITE. SPOKE WITH REALTOR REGARDING PORTFOLIO. CORRESPONDED WITH WHARTON, CARNEGUE AND BERMAN REGARDING WHIZSPARK. REVIEWED NEWCO BUDGETS RECEIVED FROM RADEZ. NUMEROUS | | | 7589056 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | | | | | CORRESPONDENCES WITH MATREGRANO REGARDING ANPS AND CREDITOR. CORRESPONDED WITH MARKS REGARDING OIL AND GAS LEASES. CORRESPONDED WITH KRASSNER REGARDING MEETING. CORRESPONDED WITH FORKEY REGARDING STATUS. | | | 7557544 |
| 0805 | KAA | 05/19/06 | 1.60 | 135.00 | 216.00 | REVIEW AND ANALYZE 5 LIFE INSURANCE POLICIES OWNED BY J. UTSICK; REVISE POLICIES SPREADSHEET TO INCLUDE CONVERSION OPTION, PREMIUM DUE DATES, GRACE PERIOD AND CASH SURRENDER VALUES; CONFER WITH M. GOLDBERG AND J. GELFAND. | | | 7558781 |
| 0805 | KAA | 05/19/06 | .30 | 135.00 | 40.50 | RECEIPT AND REVIEW CHANGE OF EMAIL INFORMATION FOR INVESTOR HOBBS; UPDATE INVESTOR SPREADSHEET AND MAILING LIST. | | | 7560515 |
| 0805 | KAA | 05/19/06 | 2.10 | 135.00 | 283.50 | TELECONFERENCES WITH TRANSAMERICA, METLIFFE, AND JOHN HANCOCK FOR POLICY SPECIFIC INFORMATION; PREPARATION OF TRANSMITTAL LETTER TO JOHN HANCOCK ENCLOSING PREMIUM PAYMENT ON LAPSED POLICY; REVISE POLICY SPREADSHEET. | | | 7560697 |
| 0805 | KAA | 05/19/06 | .20 | 135.00 | 27.00 | PREPARATION OF AUTHORIZATION LETTER TO MET LIFE. | | | 7561277 |
| 0805 | KAA | 05/19/06 | 2.10 | 135.00 | 283.50 | ORGANIZE VARIOUS DOCUMENTS FOR THE FUTURE SALE OF RESIDENTIAL AND COMMERICAL PROPERTIES OF UTISICK, YEAGER AND WORLDWIDE ENTERTAINMENT; RECEIPT AND REVIEWOF LISTING AGREEMENTS FOR PORTOFINO TOWERS; STUDY AND REVIEW CORRESPONDENCE RE: INTERESTED PURCHASERS FOR JACKSONVILLE PROPERTY. | | | 7561277 |
| 0805 | KAA | 05/19/06 | .60 | 135.00 | 81.00 | REVIEW AND ORGANIZE REAL PROPERTY RECORDS OF S. DISALVO. | | | 7561277 |
| 0805 | KAA | 05/19/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7577201 |
| 0819 | JML | 05/19/06 | .20 | 260.00 | 52.00 | CONFER WITH R.YEAGER REGARDING PAYMENT OF HIS PERSONAL EXPENSES AND DISCUSS | | | 7566397 |

PROFORMA NUMBER  1540222                    06/14/06
                                            MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | WITH F.CENTERO. | | | |
| 0819 | JML | 05/19/06 | .40 | 260.00 | 104.00 | PREPARE CORRESPONDENCE TO REAL ESTATE COUNSEL REQUESTING TURNOVER OF PROCEEDS FROM SALE OF YEAGERS' AVENTURA HOME. | | | 7566393 |
| 0819 | JML | 05/19/06 | .30 | 260.00 | 78.00 | CONFER WITH K.MATREGRANO REGARDING DISALVO FUNDS. | | | 7566401 |
| 1992 | JSR | 05/19/06 | .30 | 310.00 | 93.00 | DRAFT AND PREPARATION OF CORRESPONDENCE TO SMITH.  STUDY AND REVIEW CORRESPONDENCE FROM SMITH. | | | 7561277 |
| 2670 | GNA | 05/19/06 | .30 | 175.00 | 52.50 | REVIEW E-MAILS FOR C. OBERWEGER RE INSURANCE POLICY INQUIRIES. | | | 7577090 |
| 2670 | GNA | 05/19/06 | .20 | 175.00 | 35.00 | HANDLE CALL FROM INVESTOR RE UPDATE ON RECEIVERSHIP INVESTIGATION AND SEC RELATED QUESTIONS. | | | 7577108 |
| 2670 | GNA | 05/19/06 | .30 | 175.00 | 52.50 | CONFER WITH M. EDELBOIM, C.BERWEGER AND K. MATREGRANO RE E-MAIL ADDRESS RECOVERY EFFORT. | | | 7577116 |
| 2670 | GNA | 05/19/06 | .10 | 175.00 | 17.50 | E-MAIL J. GELFAND RE CONSENTS FROM OPPOSING COUNSEL ON FREQUENT FLYER MILES MOTION. | | | 7577132 |
| 2670 | GNA | 05/19/06 | .20 | 175.00 | 35.00 | EDIT FREQUENTLY ASKED QUESTIONS SECTION FOR SEC ACTION. | | | 7577132 |
| 3054 | T R | 05/19/06 | 4.10 | 125.00 | 512.50 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 7562151 |
| 3127 | M E | 05/19/06 | .90 | 85.00 | 76.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7561295 |
| 0805 | KAA | 05/20/06 | 8.30 | 135.00 | 1,120.50 | ORGANIZE VOLUMINOUS LOOSE MATERIALS RELATING TO WORLDWIDE AND AFFIARIS OF AFFILIATES. | | | 7561431 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 05/21/06 | 5.20 | 135.00 | 702.00 | COMMENCE REVIEW AND ORGANIZATION OF LOOSE MATERIAL. | | | 756148 |
| 0137 | J G | 05/22/06 | .30 | 350.00 | 105.00 | REVIEW REVISED CHART REGARDING INSURANCE POLICIES; EMAIL MATREGRANO REGARDING STATUS OF MATTERS HANDLING FOR RECEIVER. | | | 757644 |
| 0803 | MIG | 05/22/06 | 2.20 | 360.00 | 792.00 | CORRESPONDED WITH ETRA REGARDING FIRST SOURCE MOTION. CORRESPONDED WITH BERLIN REGARDING 1ST SOURCE MOTION. SPOKE WITH NUMEROUS PARTIES IN INTEREST REGARDING JACKSONVILLE LAND. CORRESPONDED WITH ALYSE JOHNSON REGARDING YEAGER LIVING EXPENSE. SPOKE WITH FORKEY REGARDING SYDOW. CORRESPONDED WITH RONZETTI REGARDING STATUS. CORRESPONDED WITH KIM FLYNN REGARDING NEW ZEALAND. | | | 7589079 |
| 0805 | KAA | 05/22/06 | 1.60 | 135.00 | 216.00 | SORT AND REVIEW INCOMING MAIL; REVIEW AND RESPOND TO EMAIL AND VOICE MAIL INQUIRIES OF INVESTORS. | | | 7562258 |
| 0805 | KAA | 05/22/06 | .20 | 135.00 | 27.00 | CATALOG CHANGE OF ADDRESS REQUEST FOR E. HORNE. | | | 7562622 |
| 0805 | KAA | 05/22/06 | .20 | 135.00 | 27.00 | CONFER WITH G. ANDREWS RE: CLAIMS PROCESS AND VERIFICATION OF CLAIMS. | | | 7563062 |
| 0805 | KAA | 05/22/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW ORDER OF REFERENCE FROM NORTHERN DISTRICT OF CALIFORNIA; CONFER WITH REIDI RE: SAME. | | | 756325 |
| 0805 | KAA | 05/22/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO EMAIL INQUIRY FROM F. DI-STAULO RE: EVIDENCE OF FILING ORDER APPOINTING RECEIVER IN INDIANA. | | | 7563700 |
| 0805 | KAA | 05/22/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW MOTION TO APPEAR PRO HAC VICE FROM R. KRAUT. | | | 7563701 |
| 0805 | KAA | 05/22/06 | .60 | 135.00 | 81.00 | PREPARATION OF CASE STATUS FOR M. | | | |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

GOLDBERG.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 05/22/06 | .40 | 135.00 | 54.00 | CALENDAR REMINDERS AND DUE DATES FOR PREMIUMS DUE ON LIFE INSURANCE POLICIES OF J. UTSICK. | | | 7563703 |
| 0805 KAA | 05/22/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW CORRESPONDENCE FROM J. SULLIVAN RE: ESTATE OF DISALVO. | | | 7564684 |
| 0805 KAA | 05/22/06 | .80 | 135.00 | 108.00 | STUDY AND REVIEW APPRAISALS OF S. DISALVO FLORIDA REAL PROPERTY; REVISE REAL PROPERTY SPREADSHEET; SUPPLEMENT INDIVIDUAL PROPERTY FILES WITH DATA. | | | 7564907 |
| 0805 KAA | 05/22/06 | .30 | 135.00 | 40.50 | PROOF WEBSITE POSTINGS. | | | 7565538 |
| 0805 KAA | 05/22/06 | .40 | 135.00 | 54.00 | CREATE STANDARD LETTERHEAD DISCLOSURE. | | | 7565685 |
| 0805 KAA | 05/22/06 | .60 | 135.00 | 81.00 | UPDATE LIST OF INTERESTED PERSONS RE: SALE OF JACKSONVILLE PROPERTY. | | | 7565598 |
| 2670 GNA | 05/22/06 | .10 | 175.00 | 17.50 | REVIEW AND RESPOND TO E-MAIL FROM K. MATREGRANO RE WWE WORK TO BE REVIEWED BY RECEIVER. | | | 7585701 |
| 2670 GNA | 05/22/06 | .20 | 175.00 | 35.00 | REVIEW AND RESPOND TO E-MAILS FROM INVESTORS AND CONFER WITH C. OBERWEGER RE SAME. | | | 7585726 |
| 2916 M.I.B | 05/22/06 | 1.10 | 200.00 | 220.00 | REVIEW AND ANALYZE STATEMENTS FROM GUNN ALLEN. | | | 7579619 |
| 3054 T R | 05/22/06 | 4.60 | 125.00 | 575.00 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 7562170 |
| 3127 M E | 05/22/06 | 1.60 | 85.00 | 136.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7564952 |
| 3151 CMO | 05/22/06 | .25 | 85.00 | 21.25 | ANSWERED AND RETURNED CALLS FROM 800 | | | 7570959 |

**SERVICES DETAIL**

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | LINE WWE. | | | |
| 3151 CMO | 05/22/06 | 4.20 | 85.00 | 357.00 | RESEARCH FOR GELFAND RE "BUSINESS JUDGMENT" AND RECEIVERS | | | 7571068 |
| 0803 MIG | 05/23/06 | 6.40 | 360.00 | 2,304.00 | MEETING WITH BERLIN, RALBY, RADEZ AND KRASSNER REGARDING NEWCO. CONFER WITH BERLIN AND RADEZ REGARDING RESTRUCTURING. CONFER WITH BERLIN, LEVINE AND ETRA REGARDING HEARING. CONFER WITH BERLIN, ALAN GOLDBERG AND BRETT MARKS REGARDING OIL WELLS. CONFERENCE CALL WITH COMPTON AND KUSNHER REGARDING KENNEDY. | | | 7579151 |
| 0805 KAA | 05/23/06 | .40 | 135.00 | 54.00 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7572200 |
| 0805 KAA | 05/23/06 | 1.60 | 135.00 | 216.00 | CONFER WITH M. GOLDBERG TO DISCUSS OUTSTANDING MATTERS; UPDATE STATUS REPORT. | | | 7567646 |
| 0805 KAA | 05/23/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW INVOICE FOR PAYMENT FROM WALL STREET ACCESS; ARRANGE FOR PAYMENT. | | | 7567649 |
| 0805 KAA | 05/23/06 | .20 | 135.00 | 27.00 | PREPARATION OF EMAIL TO T. RONZETTI. | | | 7567722 |
| 0805 KAA | 05/23/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL. | | | 7572200 |
| 0805 KAA | 05/23/06 | .40 | 135.00 | 54.00 | UPDATE LIST OF INTERESTED PERSONS RE: SALE OF JACKSONVILLE PROPERTY. | | | 7565917 |
| 0805 KAA | 05/23/06 | .40 | 135.00 | 54.00 | CONFER WITH A. GOLDBERG AND J. LEVIT RE: AFFIDAVIT OF PERSONAL KNOWLEDGE TO EXPAND RECEIVERSHIP. | | | 7566370 |
| 0805 KAA | 05/23/06 | .50 | 135.00 | 67.50 | COMPARE APPRAISAL OF DISALVO PROPERTIES WITH NOTICE OF LIS PENDENS FILED. | | | 7566519 |
| 0805 KAA | 05/23/06 | 2.80 | 135.00 | 378.00 | ATTEND MEETING WITH S. SIMMONS AND A. GOLDBERG; CONFER WITH M. GOLDBERG AND J. LEVIT RE: SAME. | | | 7567273 |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0819 | JML | 05/23/06 | .60 | 260.00 | 156.00 | CONFER WITH K.MATREGRANO REGARDING INFORMATION NEEDED FOR AFFIDAVIT IN SUPPORT OF DISALVO PROBATE CLAIM. | | | 7575658 |
| 0819 | JML | 05/23/06 | 1.80 | 260.00 | 468.00 | MULTIPLE CONFERENCES WITH K.MATREGRANO REGARDING WORLDWIDE ASSIGNMENTS. | | | 7575672 |
| 0819 | JML | 05/23/06 | .30 | 260.00 | 78.00 | CONFER WITH B.YEAGER REGARDING WIRE TRANSFER TO PAY UTILITIES AND CONFER WITH RECEIVER REGARDING SAME. | | | 7575677 |
| 1992 | JSR | 05/23/06 | .60 | 310.00 | 186.00 | INTEROFFICE CONFERENCE RE: GUNNALLEN CLAIM. | | | 7567011 |
| 2670 | GNA | 05/23/06 | .30 | 175.00 | 52.50 | CONFER WITH K. MATREGRANO RE S. SIMMONS QUESTIONING AND A. GOLDBERG AFFIDAVIT. | | | 7586055 |
| 2916 | M.I.B | 05/23/06 | 1.80 | 200.00 | 360.00 | ANALYZE PHILADELPHIA STOCK EXCHANGE CORRESPONDENCE AND TRADE CONFIRMATIONS. | | | 7586205 |
| 3054 | T R | 05/23/06 | 2.10 | 125.00 | 262.50 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | | | 7568639 |
| 3127 | M E | 05/23/06 | 2.20 | 85.00 | 187.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7567481 |
| 3151 | CMO | 05/23/06 | 1.60 | 85.00 | 136.00 | DRAFTED LETTER TO METLIFE RE UTISCK INSURANCE POLICIES; CALLED FORKEY, REQUESTED LETTER RE IREV. TRUST. PROVIDED HIM W/ INFO AND CONTACT INFO FOR METLIFE. | | | 7570967 |
| 3151 | CMO | 05/23/06 | 2.10 | 85.00 | 178.50 | COMPILED AND PRESENTED RESEARCH FOR GELFAND RE "BUSINESS JUDGMENT" | | | 7571093 |
| 0803 | MIG | 05/24/06 | 8.20 | 360.00 | 2,952.00 | TRAVELED TO CALIFORNIA TO MEET WITH KOGOS, LIVE NATION AND DARREN FRANK. MEETING WITH FRANK TO DISCUSS PLEDGE THIS. MEETING WITH KOGOS REGARDING NEW | | | 7579267 |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | | | | | ORLEANS TOWN.  REVIEWED AND REVISED MOTION TO USE FREQUENT FLYER MILEAGE, MOTION TO EXPAND RECEIVERSHIP AND MOTION TO PAY FOREIGN PROFESSIONALS. | | | 7577209 |
| 0805 | KAA | 05/24/06 | .40 | 135.00 | 54.00 | PREPARATION OF MAILING TO S. SIMMONS. | | | 7577209 |
| 0805 | KAA | 05/24/06 | .60 | 135.00 | 81.00 | REVIEW AND COORDINATE UPDATE TO WEBSITE. | | | 7569285 |
| 0805 | KAA | 05/24/06 | .70 | 135.00 | 94.50 | STRATEGY MEETING WITH A. GOLDBERG AND J. LEVIT. | | | 757048 |
| 0805 | KAA | 05/24/06 | 3.40 | 135.00 | 459.00 | ATTEND INTERVIEW OF S. SIMMONS; REVIEW AND REVISE AFFIDAVIT IN SUPPORT OF MOTION TO EXPAND RECEIVERSHIP. | | | 7570485 |
| 0805 | KAA | 05/24/06 | 1.10 | 135.00 | 148.50 | ANALYZE ANPS COMERICA BANK STATEMENTS. | | | 7577209 |
| 0805 | KAA | 05/24/06 | .60 | 135.00 | 81.00 | MULTIPLE CONFERENCES WITH J. LEVIT. | | | 756841 |
| 0805 | KAA | 05/24/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL AND CORRESPONDENCE. | | | 7568436 |
| 0805 | KAA | 05/24/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CONFIRMATION EMAIL FROM E. SOULE RE: STOP PAYMENT; PREPARE FILE NOTE. | | | 7568684 |
| 0805 | KAA | 05/24/06 | .20 | 135.00 | 27.00 | SUPPLEMENT JACKSONVILLE LIST OF INTERESTED BUYERS. | | | 7578340 |
| 0819 | JML | 05/24/06 | 2.40 | 260.00 | 624.00 | CONFERENCE WITH A.GOLDBERG AND K.MATREGRANO REGARDING DOCUMENTATION OF DISALVO'S FRAUD AND THEFT; PREPARE AFFIDAVIT OF A.GOLDBERG FOR USE IN SUPPORT OF RECEIVER'S CLAIM IN DISALVO'S CALIFORNIA PROBATE ESTATE, MOTION TO EXPAND RECEIVERSHIP AND MOTION TO FREEZE DISALVO'S ACCOUNTS. | | | 7569124 |
| 1992 | JSR | 05/24/06 | .60 | 310.00 | 186.00 | STUDY AND REVIEW CORRESPONDENCE FROM SMITH. DRAFT AND PREPARATION OF CORRESPONDENCE TO SMITH.  TELEPHONE CONFERENCE WITH SMITH. | | | |

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | TASK | ACT | INDEX |
|------|------|----------------------------------|-------|------|-------|------|-----|-------|
| 2670 GNA | 05/24/06 | CONFER WITH C. OBERWEGER RE JACKSONVILLE PROPERTY, INVESTOR COMMUNICATIONS. | 52.50 | 175.00 | .30 | | | 7586291 |
| 2670 GNA | 05/24/06 | CALL FROM INVESTOR G. SCHMUTTE RE CLAIMS DOCUMENTATION REQUIREMENTS AND SCHEDULE OF APPOINTMENT TO PROVIDE SAME AT RECEIVER'S OFFICES. | 52.50 | 175.00 | .30 | | | 7586389 |
| 2670 GNA | 05/24/06 | CONFER WITH M. EDELBLOM RE INVESTOR QUESTION IN WORLDWIDE. | 17.50 | 175.00 | .10 | | | 7587009 |
| 3054 T R | 05/24/06 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS. | 425.00 | 125.00 | 3.40 | | | 7571401 |
| 3127 M E | 05/24/06 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING THE STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | 51.00 | 85.00 | .60 | | | 7570434 |
| 3151 CMO | 05/24/06 | RETRIEVED, ANSWERED, RETURNED CALLS FORM 800 LINE; ANSWERED EMAILS FROM WWE ADDRESS | 272.00 | 85.00 | 3.20 | | | 7571031 |
| 0803 MIG | 05/25/06 | MEETING WITH LIVE NATION.  CONFERENCE CALL WITH BYRD AND LIPTAK.  RETURNED TO FLORIDA. | 2,988.00 | 360.00 | 8.30 | | | 7579310 |
| 0805 KAA | 05/25/06 | STUDY AND REVIEW DISALVO'S OBJECTION TO STATEMENT OF CLAIM; UPDATE PLEADINGS INDEX; CONFER WITH J. LEVIT. | 67.50 | 135.00 | .50 | | | 7571831 |
| 0805 KAA | 05/25/06 | TELECONFERENCE WITH J. NICHOLSON; RESEARCH APPRAISERS IN JACKSONVILLE AREA. | 81.00 | 135.00 | .60 | | | 7571921 |
| 0805 KAA | 05/25/06 | ADVANCE CALENDAR DEADLINE TO RESPOND TO STATEMENT OF CLAIM. | 27.00 | 135.00 | .20 | | | 7571941 |
| 0805 KAA | 05/25/06 | RECEIPT AND REVIEW OF NOTICE OF TELEPHONIC HEARING. | 13.50 | 135.00 | .10 | | | 7572601 |

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 05/25/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF EXECUTED CONFIDENTIALITY AGREEMENT BY INTERESTED ENTITY IN PURCHASE OF 3A ENTERTAINMENT. | | | 7573353 |
| 0805 KAA | 05/25/06 | .10 | 135.00 | 13.50 | REVIEW AND ADVANCE CALENDAR TELEPHONIC HEARING SCHEDULED ON FIRST SOURC'S MOTION OF FIRST SOURCE BANK FOR LIMITED INTERVENTION. | | | 7573354 |
| 0805 KAA | 05/25/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW UTSICK'S MOTION TO MODIFY ASSET FREEZE AND TO ALLOW FOR PAYMENT OF COURT ORDERED ALIMONY AND HEALTH INSURANCE FOR HIS EX-WIFE. | | | 7573361 |
| 0805 KAA | 05/25/06 | .20 | 135.00 | 27.00 | PREPARATION OF MAILING TO S. SIMMONS. | | | 7573766 |
| 0805 KAA | 05/25/06 | 1.70 | 135.00 | 229.50 | PERFORM PROPERTY SEARCH IN PUBLIC RECORDS OF DADE COUNTY RE: ADDITIONAL PROPERTY OWNED BY DISALVO; REVIEW APPRRAISAL; RESEARCH PROPERTY OWNER INFORMATION; CONFER WITH J. LEVIT RE: PERFECTING LIEN. | | | 7573783 |
| 0805 KAA | 05/25/06 | .40 | 135.00 | 54.00 | UPDATE REAL PROPERTY SPREADSHEET OF DISALVO PROPERTIES. | | | 7573822 |
| 0805 KAA | 05/25/06 | .20 | 135.00 | 27.00 | REVISE MASTER WORKLIST. | | | 7573822 |
| 0805 KAA | 05/25/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM K. ROSENTHAL WITH ENCLOSED CHECK FOR $128,192.88 RE: SALE OF 3822 HOME; ARRANGE FOR TRUST DEPOSIT. | | | 7573822 |
| 0805 KAA | 05/25/06 | .40 | 135.00 | 54.00 | UPDATE RECOVERY CHART. | | | 7572212 |
| 0805 KAA | 05/25/06 | .70 | 135.00 | 94.50 | SORT AND REVIEW INCOMING MAIL. | | | 7572212 |
| 0805 KAA | 05/25/06 | 1.10 | 135.00 | 148.50 | REVIEW AND RESPOND TO INVESTOR VOICE MAIL INQUIRIES. | | | 7572213 |
| 0805 KAA | 05/25/06 | .60 | 135.00 | 81.00 | FILE MAINTENANCE AND ORGANIZATION. | | | 7572214 |

06/14/06
PROFORMA NUMBER  1540222
MATTER NO.

SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0819 | JML | 05/25/06 | .60 | 260.00 | 156.00 | REVIEW OBJECTION TO RECEIVER'S PROBATE CLAIM FILED IN DISALVO'S FLORIDA PROBATE ESTATE AND CONFER WITH K.MATREGRANO; PREPARE CORRESPONDENCE TO RECEIVER AND D.CARLISLE REGARDING PREPARING RESPONSE. | | | 7578731 |
| 0819 | JML | 05/25/06 | 1.30 | 260.00 | 338.00 | MULTIPLE CONFERENCES REGARDING CASHIER'S CHECK ENDORSED BY THE YEAGERS TO LADY BIRD HOMES. | | | 7578740 |
| 0819 | JML | 05/25/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CONFERENCES REGARDING OUTSTANDING AEI PAYMENTS. | | | 7578888 |
| 2670 | GNA | 05/25/06 | .10 | 175.00 | 17.50 | RETRIEVE VOICE MAIL FROM INVESTOR RE STATUS OF RECEIVERSHIP. | | | 7582299 |
| 2670 | GNA | 05/25/06 | .30 | 175.00 | 52.50 | CONFER WITH J. LEVIT, K. MATREGRANO RE VARIOUS MOTIONS IN WORLDWIDE. | | | 7587350 |
| 2670 | GNA | 05/25/06 | .40 | 175.00 | 70.00 | REVIEW CORRESPONDENCE, HANDLE TELEPHONE AND E-MAIL INQUIRIES FROM INVESTORS. | | | 7587362 |
| 2916 | M.I.B | 05/25/06 | 1.40 | 200.00 | 280.00 | REVIEW DOCUMENTS FOR JOHN SMITH; DRAFT LETTER TO JOHN SMITH. | | | 7579891 |
| 3054 | T R | 05/25/06 | .20 | 125.00 | 25.00 | RECEIVED AND REVIEWED DISCS FROM FORKEY'S OFFICE RE: ADDITIONAL DOCUMENTS. | | | 7580954 |
| 3127 | M E | 05/25/06 | 1.20 | 85.00 | 102.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING THE STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7573377 |
| 3151 | CMO | 05/25/06 | 1.60 | 85.00 | 136.00 | RETRIEVED EMAILS AND CALLS FOR WWE. RETURNED EMAILS AND CALLS WWE | | | 7576613 |
| 0803 | MIG | 05/26/06 | 5.40 | 360.00 | 1,944.00 | TELEPHONIC HEARING ON 1ST SOURCE MOTION FOR INTERPLEADER. MEETING WITH MATREGRANO REGARDING VARIOUS ISSUES. REVIEWED LETTER FROM ROSEN. REVIEWED | | | 7579351 |

Page (120)
0182684

06/14/06

PROFORMA NUMBER  1540222

MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | | | | | LIPTAK CORRESPONDENCE. REVIEWED UTSICK'S MOTION TO MODIFY FREEZE. REVIEWED UTSICK ACCOUNTING. CONFER WITH BERLIN AND ALAN GOLDBERG REGARDING LIPTAK CORRESPONDENCE. CONFER WITH DUFFOUR AND DONNA YEAGER REGARDING VARIOUS COMPANY ISSUES. CONFERENCES WITH SEC REGARDING BILLING RATES. CONFER WITH BERLIN REGARDING RATES. | | | |
| 0805 | KAA | 05/26/06 | .90 | 135.00 | 121.50 | STATUS MEETING WITH MICHAEL GOLDBERG; FILE UPDATE AND ORGANIZATION. | | | 7575312 |
| 0805 | KAA | 05/26/06 | .20 | 135.00 | 27.00 | ASSIGNMENT CONFERENCE WITH K. SHINDER RE: RECORDING OF LIS PENDENS ON ADDITIONAL REAL PROPERTY. | | | 7575311 |
| 0805 | KAA | 05/26/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF RECEIVER'S RESPONSE TO FIRST SOURCE BANK'S MOTION FOR INTERPLEADER; UPDATE COURT RECORD. | | | 7575585 |
| 0805 | KAA | 05/26/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR D. LIPTAK. | | | 7575588 |
| 0805 | KAA | 05/26/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW SWORN ACCOUNTING OF YEAGERS. | | | 7575800 |
| 0805 | KAA | 05/26/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW MOTION TO MODIFY ASSET FREEZE. | | | 7575964 |
| 0805 | KAA | 05/26/06 | .30 | 135.00 | 40.50 | ASSIGNMENT CONFERENCE WITH M. EDELBOIM. | | | 7577218 |
| 0805 | KAA | 05/26/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH S. DEARING. | | | 7576187 |
| 0805 | KAA | 05/26/06 | 1.60 | 135.00 | 216.00 | REVIEW AND RESPOND TO INVESTOR EMAIL AND VOICE MAIL INQUIRIES. | | | 7576579 |
| 0805 | KAA | 05/26/06 | .40 | 135.00 | 54.00 | UPDATE TOLL FREE VOICE MAIL. | | | 7577217 |
| 0805 | KAA | 05/26/06 | .20 | 135.00 | 27.00 | ASSIGNMENT CONFERENCE WITH K. SHINDER. | | | 7577219 |
| 0819 | JML | 05/26/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CONFERENCES REGARDING PAYMENT | | | 7590051 |

06/14/06

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | MATTER NO. | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------------|------|-----|-------|
| | | | | | OF AEI EXPENSES. | | | | |
| 0819 JML | 05/26/06 | .90 | 260.00 | 234.00 | CONFER WITH RECEIVER REGARDING CASHIER'S CHECK ENDORSED TO LADY BIRD; MULTIPLE CONFERENCES WITH R.YEAGER AND COUNSEL FOR FNB REGARDING SAME. | | | | 7579021 |
| 0819 JML | 05/26/06 | .30 | 260.00 | 78.00 | CONFER REGARDING FENCING LIEN AND SATISFACTION. | | | | 7579041 |
| 0819 JML | 05/26/06 | .60 | 260.00 | 156.00 | CONFER WITH R.DUFFOUR AND RECEIVER REGARDING PAYMENT OF UTILITIES, FAXES AND PAYROLL; CONFER WITH CENTENO REGARDING SAME. | | | | 7579031 |
| 0819 JML | 05/26/06 | .20 | 260.00 | 52.00 | CONFER WITH A.GOLDBERG REGARDING EXXON FEE WELL UTILIZATION HEARING. | | | | 7579018 |
| 1992 JSR | 05/26/06 | .40 | 310.00 | 124.00 | STUDY AND REVIEW CORRESPONDENCE FROM SMTH. STUDY AND REVIEW CORRESPONDENCE TO SMITH. TELEPHONE CONFERENCE WITH SMITH. | | | | 7574826 |
| 2264 K S | 05/26/06 | .60 | 150.00 | 90.00 | PREPARE NOTICE OF FILING LIS PENDENS FOR 1251 OCEANIA, LOT 40 ATLANTIC ISLES, POINT LOT, C37 OCEANIA, C38 OCEANIA AND C39 OCEANIA | | | | 7597884 |
| 2264 K S | 05/26/06 | .30 | 150.00 | 45.00 | PREPARE NOTICE OF LIS PENDENS ON 16051 COLLINS AVENUE, UNIT 1103 | | | | 7597890 |
| 2264 K S | 05/26/06 | .30 | 150.00 | 45.00 | RESEARCH DEVELOPER INFORMATION FOR NOTICE OF LIS PENDENS ON UNIMPROVED LAND | | | | 7597924 |
| 2670 GNA | 05/26/06 | .80 | 175.00 | 140.00 | HANDLE TELEPHONE INQUIRIES AND REVIEW AND EDIT E-MAIL RESPONSES FROM M. EDELBOIM TO WORLDWIDE INVESTOR. | | | | 7587500 |
| 2670 GNA | 05/26/06 | .40 | 175.00 | 70.00 | CONFER WITH K. MATREGRANO RE S. CARTER E-MAIL INQUIRY AND OTHER MISC. WORLWIDE ISSUES. | | | | 7587651 |
| 0803 MIG | 05/30/06 | 6.20 | 360.00 | 2,232.00 | CONFER WITH LEMISH AND BERLIN REGARDING | | | | 7589135 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 05/30/06 | .70 | 135.00 | 94.50 | STATUS. CONFER WITH KENNEDY REGARDING MEETING. NUMEROUS CALLS WITH INVESTORS REGARDING STATUS. CORRESPONDENCE WITH ALAN GOLDBERG REGARDING OIL WELLS. CONFER WITH KUSHNER REGARDING NEW YORK COMPLAINT. REVISED CONSULTING AGREEMENT. CONFER WITH KUSHNER REGARDING NEW YORK LITIGATION. SPOKE WITH LIPTAK REGARDING NEW YORK LITIGATION. CONFER WITH KOGOS AND RADEZ REGARDING NEW ORLEANS. CONFER WITH GOTTLIEB REGARDING DISALVO. CONFER WITH SERAFINI AND KUSHNER REGARDING NEW YORK LITIGATION. | | | 7577844 |
| 0805 | KAA | 05/30/06 | .70 | 135.00 | 94.50 | PROOF A. GOLDBERG'S DRAFT NOTES OF MEETING; TELECONFERENCE RE: SAME. | | | 7577906 |
| 0805 | KAA | 05/30/06 | .60 | 135.00 | 81.00 | CONFER WITH D. CARMONA TO CLARIFY TRANSFER OF RECOVERIES TO CIB ACCOUNT. | | | 7578606 |
| 0805 | KAA | 05/30/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW REVISED RETAINER AGREEMENT FROM PILLSBURY; CONFER WITH J. LEVIT RE: SAME. | | | 7579287 |
| 0805 | KAA | 05/30/06 | .80 | 135.00 | 108.00 | SCAN DOCUMENTS RECEIVED FROM OMEGA RECORDS; PREPARATION OF EMAIL WITH ATTACHMENTS TO M. FISHER AND F. DI-STALUO. | | | 7579837 |
| 0805 | KAA | 05/30/06 | .40 | 135.00 | 54.00 | PREPARATION OF TRANSMITTAL LETTER TO HARROWELL AND DI-STAULO ENCLOSING PRODUCTION BY UTSICK. | | | 7579945 |
| 0805 | KAA | 05/30/06 | .60 | 135.00 | 81.00 | PREPARATION OF DRAFT AGENDA FOR INVESTOR ADVISORY BOARD MEETING; FINALIZE CONFERENCE CALL ARRANGEMENTS. | | | 7580041 |
| 0805 | KAA | 05/30/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE TO GUNNALLEN. | | | 7580160 |
| 0805 | KAA | 05/30/06 | .10 | 135.00 | 13.50 | TELECONFERENCE WITH T. MOORE RE: JACKSONVILLE PROPERTY APPRAISAL. | | | 7576637 |
| 0805 | KAA | 05/30/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL. | | | |

PROFORMA NUMBER  1540222

06/14/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | TASK | ACT | INDEX |
|------|------|----------------------------------|-------|------|-------|------|-----|-------|
| 0805 KAA | 05/30/06 | INTEROFFICE MEETING WITH M. GOLDBERG. | 40.50 | 135.00 | .30 | | | 7577764 |
| 0819 JML | 05/30/06 | REVIEW DOCUMENTS FOR PREPARATION OF RECEIVER AFFIDAVIT IN SUPPORT OF CLAIM IN DISALVO ESTATE. | 156.00 | 260.00 | .60 | | | 7587559 |
| 0819 JML | 05/30/06 | REVIEW FREQUENT FLYER MILES MOTION WITH G.ANDREWS; REVIEW COMMENTS AND REVISE MOTION. | 78.00 | 260.00 | .30 | | | 7586971 |
| 0819 JML | 05/30/06 | MULTIPLE CONFERENCES WITH K.MATREGRANO REGARDING OUTSTANDING ASSIGNMENTS. | 442.00 | 260.00 | 1.70 | | | 7587552 |
| 2670 GNA | 05/30/06 | REVIEW DOCUMENTS COURT DOCUMENTS IN WORLWIDE. | 52.50 | 175.00 | .30 | | | 7593220 |
| 2670 GNA | 05/30/06 | CONFER WITH J. LEVIT RE RECEIVER'S MOTION TO UTILIZE FREQUENT FLYER MILES AND EDIT SAME AND FORWARD TO SERVICE LIST MEMBERS. | 192.50 | 175.00 | 1.10 | | | 7593286 |
| 2670 GNA | 05/30/06 | REVIEW AND RESPOND TO E-MAIL INQUIRIES FROM INVESTORS. | 140.00 | 175.00 | .80 | | | 7593316 |
| 2916 M.I.B | 05/30/06 | REVIEW GUNNALLEN STATEMENTS; DRAFT LETTER TO RENEE EMRICK AT GUNNALLEN. | 60.00 | 200.00 | .30 | | | 7598291 |
| 3151 CMO | 05/30/06 | RETRIEVE AND ANSWER EMAILS WWE; SAME W/ PHONE CALLS | 272.00 | 85.00 | 3.20 | | | 7587550 |
| 0803 MIG | 05/31/06 | DRAFTED AFFIDAVIT IN SUPPORT OF CLAIM AGAINST DISALVO AND MOTION TO EXPAND RECEIVERSHIP. MEETING WITH STEVE KENNEDY AND CLIENTS. CONFER WITH BERLIN REGARDING COSTA RICA. REVISED MOTION TO EXPAND RECEIVERSHIP. ATTENDED INVESTOR ADVISORY CALL. CONFER WITH KAUT AND BERLIN REGARDING VARIOUS ISSUES. | 2,664.00 | 360.00 | 7.40 | | | 7589170 |
| 0805 KAA | 05/31/06 | PROCESS INCOMING WIRE PAYMENT FROM N. CHRISTINA LADY BIRD HOME IN THE AMOUNT OF $33,358.91. | 54.00 | 135.00 | .40 | | | 7582141 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 05/31/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF EMAIL REQUEST FROM D. PRESCOTT; RESEARCH PACER DOCKET. | | | 7582282 |
| 0805 KAA | 05/31/06 | 3.20 | 135.00 | 432.00 | PREPARE FOR AND ATTEND INVESTOR ADVISORY BOARD MEETING. | | | 7585213 |
| 0805 KAA | 05/31/06 | .80 | 135.00 | 108.00 | RESEARCH ST JOHNS PUBLIC RECORDS AND PROPERTY APPRAISER WEBSITE RE: JACKSONVILLE PROPERTY; CREATE MASTER MAILING LIST OF INTERESTED BUYERS; PREPARATION OF MASS EMAIL TO INTERESTED BUYERS WITH PROPERTY DESCRIPTION AND PARCEL INFORMATION. | | | 7585218 |
| 0805 KAA | 05/31/06 | .70 | 135.00 | 94.50 | SORT AND REVIEW INCOMING MAIL. | | | 7585222 |
| 0805 KAA | 05/31/06 | .60 | 135.00 | 81.00 | CONTINUE TO REVIEW AND REVISE A. GOLDBERG'S NOTES OF INTERVIEW OF S. SIMMONS | | | 7585230 |
| 0805 KAA | 05/31/06 | .10 | 135.00 | 13.50 | CONFIRM PAYMENT OF UTISCK J. HANCOCK LIFE INSURANCE POLICY. | | | 7585232 |
| 0805 KAA | 05/31/06 | 1.40 | 135.00 | 189.00 | ASSIST M. GOLDBERG IN PREPARATION OF TRAVEL TO EUROPE. | | | 7585241 |
| 0819 JML | 05/31/06 | 4.40 | 260.00 | 1,144.00 | CONFER WITH RECEIVER REGARDING FACTS SURROUNDING HIS KNOWLEDGE OF DISALVO'S THEFT; PREPARE RECEIVER'S AFFIDAVIT IN SUPPORT OF CLAIM IN DISALVO'S CA PROBATE ESTATE. | | | 7587643 |
| 0819 JML | 05/31/06 | .60 | 260.00 | 156.00 | REVIEW AND REVISE A.GOLDBERG'S AFFIDAVIT. | | | 7587659 |
| 1992 JSR | 05/31/06 | .50 | 310.00 | 155.00 | TELEPHONE CONFERENCE WITH SMITH. | | | 7589547 |
| 2670 GNA | 05/31/06 | 1.20 | 175.00 | 210.00 | EDIT MOTION FOR AUTHORIZATION TO DISCONTINUE LIFE INSURANCE PREMIUMS AND DRAFT PROPOSED ORDER AND E-MAIL TO J. GELFAND RE SAME. | | | 7593325 |

06/14/06
MATTER NO.

PROFORMA NUMBER  1540222

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2780 | WYJ | 05/31/06 | 5.20 | 125.00 | 650.00 | RETRIEVE E-MAILS RECEIVED FROM INVESTORS; RECEIVE ADDRESS CHANGE REQUEST; UPDATE MASTER SPREAD SHEET. | | | 7585776 |
| 3054 | T R | 05/31/06 | .20 | 125.00 | 25.00 | TELEPHONE CONFERENCE WITH MR. WHITLEY (BRETT MARKS' PARALEGAL) RE: FORKEY DOCUMENTS AND OMEGA RECORDS DOCUMENTS; TELEPHONE CONFERENCE FROM INVESTOR RE: STATUS UPDATE. | | | 7586699 |
| 3127 | M E | 05/31/06 | .70 | 85.00 | 59.50 | EMAILING INVESTORS THAT REQUESTED THE STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7593434 |
| 3127 | M E | 05/31/06 | 3.30 | 85.00 | 280.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7593446 |
| 3151 | CMO | 05/31/06 | 1.20 | 85.00 | 102.00 | RETRIEVED AND ANSWERED EMAILS. | | | 7586475 |

**SERVICES TOTAL**   2,740.49                                561,519.00

PROFORMA NUMBER 1540222        06/14/06

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 01/30/06 | 100 | POSTAGE FTL | 3.12 | | 7701771 |
| 01/30/06 | 100 | POSTAGE FTL | .63 | | 7701784 |
| 02/01/06 | 100 | POSTAGE FTL | 2.73 | | 7701870 |
| 02/08/06 | 100 | POSTAGE FTL | 1.35 | | 7720358 |
| 02/10/06 | 100 | POSTAGE FTL | 1.35 | | 7720410 |
| 02/13/06 | 100 | POSTAGE FTL | 2.34 | | 7730607 |
| 02/13/06 | 100 | POSTAGE FTL | .39 | | 7730616 |
| 02/20/06 | 100 | POSTAGE FTL | 1.35 | | 7730693 |
| 02/20/06 | 100 | POSTAGE FTL | 1.17 | | 7730701 |
| 02/21/06 | 100 | POSTAGE FTL | 2.73 | | 7730706 |
| 02/21/06 | 100 | POSTAGE FTL | 1.86 | | 7730708 |
| 02/22/06 | 100 | POSTAGE FTL | 1.17 | | 7730716 |
| 02/24/06 | 100 | POSTAGE FTL | 3.90 | | 7730760 |
| 02/27/06 | 100 | POSTAGE FTL | 1.59 | | 7730771 |
| 02/27/06 | 100 | POSTAGE FTL | 1.59 | | 7730773 |
| 02/28/06 | 100 | POSTAGE FTL | .78 | | 7730786 |
| 03/03/06 | 100 | POSTAGE FTL | 2.22 | | 7782565 |
| 03/06/06 | 100 | POSTAGE FTL | .39 | | 7782577 |
| 03/07/06 | 100 | POSTAGE FTL | 1.83 | | 7782647 |
| 03/08/06 | 100 | POSTAGE FTL | 1.83 | | 7782656 |
| 03/08/06 | 100 | POSTAGE FTL | 1.56 | | 7782663 |
| 03/09/06 | 100 | POSTAGE FTL | 2.58 | | 7782665 |
| 03/10/06 | 100 | POSTAGE FTL | 5.71 | | 7782694 |
| 03/14/06 | 100 | POSTAGE FTL | 2.55 | | 7782731 |
| 03/21/06 | 100 | POSTAGE FTL | 1.56 | | 7782823 |
| 03/24/06 | 100 | POSTAGE FTL | 1.83 | | 7820179 |
| 03/24/06 | 100 | POSTAGE FTL | .39 | | 7820188 |
| 03/24/06 | 100 | POSTAGE FTL | .39 | | 7820191 |
| 03/27/06 | 100 | POSTAGE FTL | 1.95 | | 7820221 |
| 03/28/06 | 100 | POSTAGE FTL | 26.52 | | 7820225 |
| 03/28/06 | 100 | POSTAGE FTL | 26.91 | | 7820256 |
| 03/28/06 | 100 | POSTAGE FTL | 46.80 | | 7820257 |
| 03/28/06 | 100 | POSTAGE FTL | 78.75 | | 7820258 |
| 03/29/06 | 100 | POSTAGE FTL | 64.02 | | 7820263 |
| 03/29/06 | 100 | POSTAGE FTL | 857.88 | | 7820284 |
| 03/29/06 | 100 | POSTAGE FTL | 39.06 | | 7820285 |
| 03/29/06 | 100 | POSTAGE FTL | 67.14 | | 7820289 |
| 03/31/06 | 100 | POSTAGE FTL | .39 | | 7820331 |
| 04/05/06 | 100 | POSTAGE FTL | 1.83 | | 7824222 |
| 04/05/06 | 100 | POSTAGE FTL | .78 | | 7824234 |
| 04/06/06 | 100 | POSTAGE FTL | 1.83 | | 7824257 |
| 04/06/06 | 100 | POSTAGE FTL | .78 | | 7824263 |
| 04/07/06 | 100 | POSTAGE FTL | .78 | | 7824279 |
| 04/07/06 | 100 | POSTAGE FTL | 13.20 | | 7824280 |
| 04/07/06 | 100 | POSTAGE FTL | .78 | | 7824282 |
| 04/10/06 | 100 | POSTAGE FTL | .39 | | 7824309 |
| 04/10/06 | 100 | POSTAGE FTL | .78 | | 7824316 |
| 04/11/06 | 100 | POSTAGE FTL | .78 | | 7824347 |
| 04/12/06 | 100 | POSTAGE FTL | .39 | | 7824381 |
| 04/12/06 | 100 | POSTAGE FTL | 1.83 | | 7824384 |
| 04/13/06 | 100 | POSTAGE FTL | .39 | | 7824412 |
| 04/14/06 | 100 | POSTAGE FTL | 1.83 | | 7824446 |
| 04/17/06 | 100 | POSTAGE FTL | 2.22 | | 7824457 |

PROFORMA NUMBER  1540222          06/14/06

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 04/18/06 | 100 | POSTAGE FTL | .39 | | 7824475 |
| 04/18/06 | 100 | POSTAGE FTL | 1.83 | | 7824480 |
| 04/19/06 | 100 | POSTAGE FTL | 1.83 | | 7824510 |
| 04/20/06 | 100 | POSTAGE FTL | 3.03 | | 7824533 |
| 04/20/06 | 100 | POSTAGE FTL | 6.69 | | 7855884 |
| 04/21/06 | 100 | POSTAGE FTL | 1.83 | | 7855900 |
| 04/25/06 | 100 | POSTAGE FTL | 3.66 | | 7855918 |
| 04/25/06 | 100 | POSTAGE FTL | 55.44 | | 7855942 |
| 04/26/06 | 100 | POSTAGE FTL | .78 | | 7855947 |
| 04/26/06 | 100 | POSTAGE FTL | 1.17 | | 7855960 |
| 05/30/06 | 100 | POSTAGE FTL | .39 | | 7889687 |
| | | **TOTAL FOR POSTAGE** | **1,366.99** | | |
| 01/19/06 | 125 | TELECOPY FTL | 10.00 | | 7701975 |
| 01/19/06 | 125 | TELECOPY FTL | 10.00 | | 7701976 |
| 02/02/06 | 125 | TELECOPY FTL | 14.00 | | 7715655 |
| 02/08/06 | 125 | TELECOPY FTL | 13.00 | | 7715793 |
| 02/10/06 | 125 | TELECOPY FTL | 14.00 | | 7715816 |
| 02/13/06 | 125 | TELECOPY FTL | 3.00 | | 7729430 |
| 02/14/06 | 125 | TELECOPY FTL | 14.00 | | 7729444 |
| 02/14/06 | 125 | TELECOPY FTL | 9.00 | | 7729448 |
| 02/14/06 | 125 | TELECOPY FTL | 10.00 | | 7729449 |
| 02/14/06 | 125 | TELECOPY FTL | 10.00 | | 7729450 |
| 02/22/06 | 125 | TELECOPY FTL | 2.00 | | 7729553 |
| 02/27/06 | 125 | TELECOPY FTL | 18.00 | | 7729631 |
| 03/01/06 | 125 | TELECOPY FTL | 73.00 | | 7773598 |
| 03/01/06 | 125 | TELECOPY FTL | 73.00 | | 7773601 |
| 03/01/06 | 125 | TELECOPY FTL | 73.00 | | 7773603 |
| 03/01/06 | 125 | TELECOPY FTL | 73.00 | | 7773604 |
| 03/09/06 | 125 | TELECOPY FTL | 9.00 | | 7773735 |
| 03/09/06 | 125 | TELECOPY FTL | 2.00 | | 7773739 |
| 03/09/06 | 125 | TELECOPY FTL | 2.00 | | 7773740 |
| 03/09/06 | 125 | TELECOPY FTL | 4.00 | | 7773754 |
| 03/10/06 | 125 | TELECOPY FTL | 2.00 | | 7773761 |
| 03/10/06 | 125 | TELECOPY FTL | 3.00 | | 7773760 |
| 03/14/06 | 125 | TELECOPY FTL | 2.00 | | 7784464 |
| 03/24/06 | 125 | TELECOPY FTL | 24.00 | | 7820942 |
| 03/29/06 | 125 | TELECOPY FTL | 27.00 | | 7821047 |
| 04/19/06 | 125 | TELECOPY FTL | 2.00 | | 7861790 |
| 04/21/06 | 125 | TELECOPY FTL | 20.00 | | 7861814 |
| 04/21/06 | 125 | TELECOPY FTL | 20.00 | | 7861816 |
| 04/21/06 | 125 | TELECOPY FTL | 20.00 | | 7861818 |
| 04/21/06 | 125 | TELECOPY FTL | 20.00 | | 7861820 |
| 04/24/06 | 125 | TELECOPY FTL | 3.00 | | 7861824 |
| 04/24/06 | 125 | TELECOPY FTL | 8.00 | | 7861831 |
| 04/26/06 | 125 | TELECOPY FTL | 3.00 | | 7861878 |
| 04/27/06 | 125 | TELECOPY FTL | 20.00 | | 7861879 |
| 04/27/06 | 125 | TELECOPY FTL | 20.00 | | 7861892 |
| 04/28/06 | 125 | TELECOPY FTL | 21.00 | | 7861900 |
| 04/28/06 | 125 | TELECOPY FTL | 2.00 | | 7861901 |
| | | **TOTAL FOR TELECOPY** | **655.00** | | |
| 01/24/06 | 183 | AUTOTRACK RESEARCH TAMIREDI 1/01/06-1/31/06 | 20.00 | | 7703274 |
| 01/27/06 | 183 | AUTOTRACK RESEARCH TAMIREDI 1/01/06-1/31/06 | 70.00 | | 7703272 |

PROFORMA NUMBER 1540222

06/14/06

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|---|---|---|---|---|---|
| 02/10/06 | 183 | AUTOTRACK RESEARCH 2/01/06-2/28/06 | 35.00 | | 7762052 |
| 03/08/06 | 183 | AUTOTRACK RESEARCH 3/01/06-3/31/06 | 36.00 | | 7798496 |
| 04/27/06 | 183 | AUTOTRACK RESEARCH 4/01/06-4/30/06 | 89.00 | | 7892946 |
| 04/29/06 | 183 | AUTOTRACK RESEARCH 4/01/06-4/30/06 | 44.00 | | 7892949 |
| | | **TOTAL FOR AUTOTRACK RESEARCH** | **294.00** | | |
| 01/19/06 | 210 | DUPLICATING | 9.00 | | 7655175 |
| 01/19/06 | 210 | DUPLICATING | 3.50 | | 7655174 |
| 01/20/06 | 210 | DUPLICATING | 4.50 | | 7655176 |
| 01/23/06 | 210 | DUPLICATING | 47.25 | | 7655177 |
| 01/24/06 | 210 | DUPLICATING | 48.75 | | 7655181 |
| 01/24/06 | 210 | DUPLICATING | 32.50 | | 7655179 |
| 01/24/06 | 210 | DUPLICATING | 27.25 | | 7655180 |
| 01/24/06 | 210 | DUPLICATING | 3.25 | | 7655178 |
| 01/25/06 | 210 | DUPLICATING | 3.50 | | 7655182 |
| 01/26/06 | 210 | DUPLICATING | 3.50 | | 7655992 |
| 01/27/06 | 210 | DUPLICATING | 71.75 | | 7660879 |
| 01/30/06 | 210 | DUPLICATING - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : CERTIFIED COPIES - RECEIVERSHIP ORDER. TR-3054 | 250.00 | 8568 | 7660891 |
| 01/30/06 | 210 | DUPLICATING | .25 | | 7670081 |
| 01/31/06 | 210 | DUPLICATING - ALTERNATIVE LEGAL COPY SERVICES, INC.: COMPUTER HARD COPY PRINT, SCAN, BRANDING AND COMPACT DISC. CM-2393 | 2,775.66 | 11076631 | 7662590 |
| 01/31/06 | 210 | DUPLICATING - ALTERNATIVE LEGAL COPY SERVICES, INC.: COMPUTER HARD COPY PRINT AND COURIER FEE/ONE WAY. CM-2393 | 518.55 | 11076631 | 7662596 |
| 01/31/06 | 210 | DUPLICATING - ALTERNATIVE LEGAL COPY SERVICES, INC.: COMPUTER HARD COPY PRINT, SCAN, BRANDING AND COMPACT DISC. CM-2393 | 1,273.18 | 11076631 | 7662602 |
| 01/31/06 | 210 | DUPLICATING - ALTERNATIVE LEGAL COPY SERVICES, INC.: COMPUTER HARD COPY PRINT, SCAN, BRANDING/LABEL ON IMAGES AND COMPACT DISC. CM-2393 | 330.91 | 11076631 | 7662605 |
| 02/02/06 | 210 | DUPLICATING | .25 | | 7672899 |
| 02/03/06 | 210 | DUPLICATING | 15.00 | | 7672000 |
| 02/03/06 | 210 | DUPLICATING | 10.25 | | 7672001 |
| 02/07/06 | 210 | DUPLICATING | 2.75 | | 7688209 |
| 02/09/06 | 210 | DUPLICATING | .25 | | 7700642 |
| 02/09/06 | 210 | DUPLICATING | .25 | | 7700643 |
| 02/10/06 | 210 | DUPLICATING | .25 | | 7700644 |
| 02/10/06 | 210 | DUPLICATING | 2.50 | | 7700645 |
| 02/13/06 | 210 | DUPLICATING | 5.75 | | 7700646 |
| 02/13/06 | 210 | DUPLICATING | .50 | | 7700648 |
| 02/13/06 | 210 | DUPLICATING | 1.75 | | 7700647 |
| 02/14/06 | 210 | DUPLICATING | 9.50 | | 7700649 |
| 02/15/06 | 210 | DUPLICATING | 9.50 | | 7700650 |
| 02/15/06 | 210 | DUPLICATING | 2.50 | | 7700651 |
| 02/16/06 | 210 | DUPLICATING | 2.50 | | 7700652 |
| 02/16/06 | 210 | DUPLICATING | 13.50 | | 7700653 |
| 02/17/06 | 210 | DUPLICATING | 19.50 | | 7700654 |
| 02/17/06 | 210 | DUPLICATING | 24.25 | | 7700655 |
| 02/17/06 | 210 | DUPLICATING | 3.00 | | 7700656 |
| 02/20/06 | 210 | DUPLICATING | 6.75 | | 7705243 |

COSTS DETAIL

PROFORMA NUMBER 1540222

06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 02/20/06 | 210 | DUPLICATING | .50 | | 7705244 |
| 02/21/06 | 210 | DUPLICATING | .50 | | 7708836 |
| 02/21/06 | 210 | DUPLICATING | 1.75 | | 7708837 |
| 02/21/06 | 210 | DUPLICATING | .25 | | 7708838 |
| 02/22/06 | 210 | DUPLICATING | .25 | | 7736539 |
| 02/22/06 | 210 | DUPLICATING | .25 | | 7736540 |
| 02/22/06 | 210 | DUPLICATING | .25 | | 7736541 |
| 02/23/06 | 210 | DUPLICATING | 3.75 | | 7736542 |
| 02/23/06 | 210 | DUPLICATING | 5.00 | | 7736543 |
| 02/23/06 | 210 | DUPLICATING | .25 | | 7736544 |
| 02/24/06 | 210 | DUPLICATING | 12.00 | | 7736545 |
| 02/24/06 | 210 | DUPLICATING | 51.00 | | 7736546 |
| 02/24/06 | 210 | DUPLICATING | .25 | | 7736547 |
| 02/24/06 | 210 | DUPLICATING | 5.00 | | 7736548 |
| 02/27/06 | 210 | DUPLICATING | .25 | | 7736549 |
| 02/27/06 | 210 | DUPLICATING | .50 | | 7736550 |
| 02/27/06 | 210 | DUPLICATING | 1.00 | | 7736551 |
| 02/27/06 | 210 | DUPLICATING | 1.75 | | 7736552 |
| 02/27/06 | 210 | DUPLICATING | .75 | | 7736553 |
| 02/27/06 | 210 | DUPLICATING | 33.00 | | 7736554 |
| 02/27/06 | 210 | DUPLICATING | 17.50 | | 7736555 |
| 02/28/06 | 210 | DUPLICATING | 90.00 | | 7736563 |
| 03/01/06 | 210 | DUPLICATING | 2.50 | | 7736561 |
| 03/01/06 | 210 | DUPLICATING | 18.00 | | 7736562 |
| 03/01/06 | 210 | DUPLICATING | 14.75 | | 7736557 |
| 03/01/06 | 210 | DUPLICATING | 72.00 | | 7736558 |
| 03/01/06 | 210 | DUPLICATING | 116.25 | | 7736559 |
| 03/01/06 | 210 | DUPLICATING | 18.00 | | 7736560 |
| 03/03/06 | 210 | DUPLICATING | .25 | | 7736564 |
| 03/03/06 | 210 | DUPLICATING | .50 | | 7736565 |
| 03/03/06 | 210 | DUPLICATING | .25 | | 7736566 |
| 03/03/06 | 210 | DUPLICATING | .25 | | 7736567 |
| 03/06/06 | 210 | DUPLICATING | 18.25 | | 7736568 |
| 03/06/06 | 210 | DUPLICATING | .25 | | 7736569 |
| 03/06/06 | 210 | DUPLICATING | .25 | | 7736570 |
| 03/06/06 | 210 | DUPLICATING | 2.00 | | 7736571 |
| 03/07/06 | 210 | DUPLICATING | 36.50 | | 7736572 |
| 03/07/06 | 210 | DUPLICATING | .50 | | 7736573 |
| 03/08/06 | 210 | DUPLICATING | 90.00 | | 7736574 |
| 03/08/06 | 210 | DUPLICATING | 12.50 | | 7736575 |
| 03/08/06 | 210 | DUPLICATING | 1.25 | | 7736576 |
| 03/08/06 | 210 | DUPLICATING | 1.00 | | 7736577 |
| 03/08/06 | 210 | DUPLICATING | .25 | | 7736578 |
| 03/08/06 | 210 | DUPLICATING | .50 | | 7736579 |
| 03/08/06 | 210 | DUPLICATING | 1.25 | | 7736580 |
| 03/08/06 | 210 | DUPLICATING | 1.50 | | 7736581 |
| 03/09/06 | 210 | DUPLICATING | 1.00 | | 7736582 |
| 03/09/06 | 210 | DUPLICATING | .25 | | 7736583 |
| 03/09/06 | 210 | DUPLICATING | 1.00 | | 7736584 |
| 03/09/06 | 210 | DUPLICATING | 26.25 | | 7736585 |
| 03/09/06 | 210 | DUPLICATING | .25 | | 7736586 |
| 03/09/06 | 210 | DUPLICATING | 1.00 | | 7736587 |
| 03/09/06 | 210 | DUPLICATING | 1.50 | | 7736588 |

Page (130)
0182684

PROFORMA NUMBER 1540222    06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 03/09/06 | 210 | DUPLICATING | 9.75 | | 7736589 |
| 03/10/06 | 210 | DUPLICATING | .25 | | 7746904 |
| 03/10/06 | 210 | DUPLICATING | 3.00 | | 7746905 |
| 03/10/06 | 210 | DUPLICATING | 3.00 | | 7746906 |
| 03/10/06 | 210 | DUPLICATING | .25 | | 7746907 |
| 03/10/06 | 210 | DUPLICATING | 13.00 | | 7746908 |
| 03/10/06 | 210 | DUPLICATING | .25 | | 7746909 |
| 03/10/06 | 210 | DUPLICATING | 13.50 | | 7746910 |
| 03/13/06 | 210 | DUPLICATING | 10.00 | | 7746911 |
| 03/14/06 | 210 | DUPLICATING | .25 | | 7746912 |
| 03/14/06 | 210 | DUPLICATING | 13.00 | | 7746913 |
| 03/14/06 | 210 | DUPLICATING | .25 | | 7746914 |
| 03/14/06 | 210 | DUPLICATING | .25 | | 7752905 |
| 03/14/06 | 210 | DUPLICATING | .75 | | 7752906 |
| 03/15/06 | 210 | DUPLICATING | 1.00 | | 7752907 |
| 03/15/06 | 210 | DUPLICATING | 9.25 | | 7752908 |
| 03/15/06 | 210 | DUPLICATING | 29.00 | | 7752909 |
| 03/15/06 | 210 | DUPLICATING | .25 | | 7752910 |
| 03/16/06 | 210 | DUPLICATING | 10.00 | | 7752911 |
| 03/16/06 | 210 | DUPLICATING | .25 | | 7752912 |
| 03/16/06 | 210 | DUPLICATING | .50 | | 7752913 |
| 03/19/06 | 210 | DUPLICATING | .25 | | 7767168 |
| 03/20/06 | 210 | DUPLICATING | .75 | | 7767169 |
| 03/20/06 | 210 | DUPLICATING | .25 | | 7767170 |
| 03/20/06 | 210 | DUPLICATING | 3.50 | | 7767171 |
| 03/20/06 | 210 | DUPLICATING | 1.00 | | 7767172 |
| 03/20/06 | 210 | DUPLICATING | 1.50 | | 7767173 |
| 03/21/06 | 210 | DUPLICATING | .25 | | 7767174 |
| 03/21/06 | 210 | DUPLICATING | .25 | | 7767175 |
| 03/21/06 | 210 | DUPLICATING | .50 | | 7767176 |
| 03/21/06 | 210 | DUPLICATING | .25 | | 7767177 |
| 03/22/06 | 210 | DUPLICATING | .25 | | 7767176 |
| 03/22/06 | 210 | DUPLICATING - ESQUIRE LITIGATION SOLUTIONS, LLC : FEES FOR SCANNING, OCR, DOCUMENTS ON CD AND BATE STAMPING. MIG-0803 | 2,232.00 | 11079345 | 7754678 |
| 03/22/06 | 210 | DUPLICATING | .25 | | 7767178 |
| 03/22/06 | 210 | DUPLICATING | .25 | | 7767179 |
| 03/22/06 | 210 | DUPLICATING | 3.50 | | 7767180 |
| 03/22/06 | 210 | DUPLICATING | 1.00 | | 7767181 |
| 03/22/06 | 210 | DUPLICATING | .25 | | 7767182 |
| 03/22/06 | 210 | DUPLICATING | .50 | | 7767183 |
| 03/24/06 | 210 | DUPLICATING | 2.00 | | 7724490 |
| 03/24/06 | 210 | DUPLICATING | 36.00 | | 7724491 |
| 03/24/06 | 210 | DUPLICATING | .25 | | 7724492 |
| 03/24/06 | 210 | DUPLICATING | 10.00 | | 7724493 |
| 03/27/06 | 210 | DUPLICATING - ALTERNATIVE LEGAL COPY SERVICES, INC. : CD DOCUMENTS. TR-3054 | 318.00 | 11079968 | 7767757 |
| 03/27/06 | 210 | DUPLICATING | 6.75 | | 7777041 |
| 03/28/06 | 210 | DUPLICATING | 1,000.00 | | 7777042 |
| 03/28/06 | 210 | DUPLICATING | 7.75 | | 7777043 |
| 03/28/06 | 210 | DUPLICATING | .50 | | 7777044 |
| 03/28/06 | 210 | DUPLICATING | 1.00 | | 7777045 |
| 03/28/06 | 210 | DUPLICATING | 654.50 | | 7777046 |
| 03/29/06 | 210 | DUPLICATING | .25 | | 7777051 |
| 03/29/06 | 210 | DUPLICATING | .25 | | 7777047 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 03/29/06 | 210 | DUPLICATING | .50 | | 7777048 |
| 03/29/06 | 210 | DUPLICATING | 1.50 | | 7777049 |
| 03/29/06 | 210 | DUPLICATING | 1.25 | | 7777050 |
| 03/30/06 | 210 | DUPLICATING | 13.75 | | 7782017 |
| 03/31/06 | 210 | DUPLICATING | 1.25 | | 7782018 |
| 03/31/06 | 210 | DUPLICATING | 1.50 | | 7782019 |
| 03/31/06 | 210 | DUPLICATING | 1.25 | | 7782020 |
| 03/31/06 | 210 | DUPLICATING | 3.75 | | 7782021 |
| 03/31/06 | 210 | DUPLICATING | .25 | | 7782022 |
| 03/31/06 | 210 | DUPLICATING | .25 | | 7782023 |
| 03/31/06 | 210 | DUPLICATING | 2.25 | | 7782024 |
| 03/31/06 | 210 | DUPLICATING | 1.50 | | 7782025 |
| 03/31/06 | 210 | DUPLICATING | .75 | | 7782026 |
| 03/31/06 | 210 | DUPLICATING | .25 | | 7782027 |
| 04/03/06 | 210 | DUPLICATING | .25 | | 7792840 |
| 04/03/06 | 210 | DUPLICATING | 16.25 | | 7792841 |
| 04/03/06 | 210 | DUPLICATING | .75 | | 7792842 |
| 04/03/06 | 210 | DUPLICATING | 1.00 | | 7792843 |
| 04/04/06 | 210 | DUPLICATING | 5.00 | | 7792844 |
| 04/04/06 | 210 | DUPLICATING | 27.00 | | 7792845 |
| 04/04/06 | 210 | DUPLICATING | .25 | | 7792846 |
| 04/04/06 | 210 | DUPLICATING | 1.00 | | 7792847 |
| 04/04/06 | 210 | DUPLICATING | .75 | | 7792848 |
| 04/04/06 | 210 | DUPLICATING | .50 | | 7792849 |
| 04/05/06 | 210 | DUPLICATING | .50 | | 7792850 |
| 04/05/06 | 210 | DUPLICATING | 3.00 | | 7792851 |
| 04/06/06 | 210 | DUPLICATING | 18.00 | | 7792852 |
| 04/06/06 | 210 | DUPLICATING | .25 | | 7792853 |
| 04/06/06 | 210 | DUPLICATING | 2.00 | | 7792854 |
| 04/06/06 | 210 | DUPLICATING | 3.25 | | 7792855 |
| 04/06/06 | 210 | DUPLICATING | .50 | | 7792856 |
| 04/06/06 | 210 | DUPLICATING | .50 | | 7792857 |
| 04/06/06 | 210 | DUPLICATING | .50 | | 7792858 |
| 04/06/06 | 210 | DUPLICATING | .50 | | 7792859 |
| 04/06/06 | 210 | DUPLICATING | .25 | | 7792860 |
| 04/06/06 | 210 | DUPLICATING | .25 | | 7792861 |
| 04/06/06 | 210 | DUPLICATING | 1.50 | | 7792862 |
| 04/06/06 | 210 | DUPLICATING | .50 | | 7792863 |
| 04/07/06 | 210 | DUPLICATING | .75 | | 7796785 |
| 04/07/06 | 210 | DUPLICATING | 126.00 | | 7796786 |
| 04/07/06 | 210 | DUPLICATING | .50 | | 7796787 |
| 04/07/06 | 210 | DUPLICATING | .25 | | 7796788 |
| 04/07/06 | 210 | DUPLICATING | .50 | | 7796789 |
| 04/07/06 | 210 | DUPLICATING | .50 | | 7796790 |
| 04/07/06 | 210 | DUPLICATING | .25 | | 7796791 |
| 04/07/06 | 210 | DUPLICATING | .75 | | 7796792 |
| 04/07/06 | 210 | DUPLICATING | .50 | | 7796793 |
| 04/10/06 | 210 | DUPLICATING | .25 | | 7796794 |
| 04/10/06 | 210 | DUPLICATING | 25.50 | | 7796795 |
| 04/10/06 | 210 | DUPLICATING | 3.75 | | 7796796 |
| 04/10/06 | 210 | DUPLICATING | 18.00 | | 7796797 |
| 04/10/06 | 210 | DUPLICATING | .25 | | 7796798 |
| 04/11/06 | 210 | DUPLICATING | | | 7806327 |
| 04/11/06 | 210 | DUPLICATING | | | 7806325 |

06/14/06
MATTER NO.

PROFORMA NUMBER 1540222

| COSTS DETAIL DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 04/11/06 | 210 | DUPLICATING | 5.50 | | 7806326 |
| 04/12/06 | 210 | DUPLICATING | 1.00 | | 7806328 |
| 04/13/06 | 210 | DUPLICATING | .25 | | 7806329 |
| 04/13/06 | 210 | DUPLICATING | 5.00 | | 7806330 |
| 04/13/06 | 210 | DUPLICATING | 4.50 | | 7806331 |
| 04/13/06 | 210 | DUPLICATING | .25 | | 7806332 |
| 04/13/06 | 210 | DUPLICATING | 1.25 | | 7806333 |
| 04/14/06 | 210 | DUPLICATING | 1.00 | | 7806334 |
| 04/14/06 | 210 | DUPLICATING | 36.00 | | 7806335 |
| 04/14/06 | 210 | DUPLICATING | .25 | | 7806336 |
| 04/14/06 | 210 | DUPLICATING | .50 | | 7806337 |
| 04/17/06 | 210 | DUPLICATING | .50 | | 7808562 |
| 04/17/06 | 210 | DUPLICATING | .50 | | 7808563 |
| 04/17/06 | 210 | DUPLICATING | 1.25 | | 7808564 |
| 04/17/06 | 210 | DUPLICATING | 1.00 | | 7808565 |
| 04/18/06 | 210 | DUPLICATING | 54.00 | | 7808566 |
| 04/18/06 | 210 | DUPLICATING | 1.75 | | 7808567 |
| 04/19/06 | 210 | DUPLICATING | 1.25 | | 7819386 |
| 04/19/06 | 210 | DUPLICATING | 1.00 | | 7819387 |
| 04/19/06 | 210 | DUPLICATING | 1.50 | | 7814404 |
| 04/19/06 | 210 | DUPLICATING | .25 | | 7814405 |
| 04/19/06 | 210 | DUPLICATING | 1.00 | | 7814406 |
| 04/20/06 | 210 | DUPLICATING | 1.50 | | 7819385 |
| 04/20/06 | 210 | DUPLICATING | 1.00 | | 7819390 |
| 04/20/06 | 210 | DUPLICATING | 3.25 | | 7819391 |
| 04/20/06 | 210 | DUPLICATING | 128.00 | | 7814407 |
| 04/20/06 | 210 | DUPLICATING | 3.25 | | 7814408 |
| 04/20/06 | 210 | DUPLICATING | 128.00 | | 7819388 |
| 04/20/06 | 210 | DUPLICATING | 10.50 | | 7819389 |
| 04/21/06 | 210 | DUPLICATING | .25 | | 7819392 |
| 04/21/06 | 210 | DUPLICATING | 137.50 | | 7819393 |
| 04/21/06 | 210 | DUPLICATING | 17.75 | | 7819394 |
| 04/21/06 | 210 | DUPLICATING | 19.75 | | 7819395 |
| 04/21/06 | 210 | DUPLICATING | .25 | | 7819396 |
| 04/21/06 | 210 | DUPLICATING | .25 | | 7819397 |
| 04/21/06 | 210 | DUPLICATING | 67.75 | | 7819398 |
| 04/21/06 | 210 | DUPLICATING | .75 | | 7819399 |
| 04/21/06 | 210 | DUPLICATING | .25 | | 7819400 |
| 04/21/06 | 210 | DUPLICATING | 36.00 | | 7819401 |
| 04/21/06 | 210 | DUPLICATING | .50 | | 7819402 |
| 04/24/06 | 210 | DUPLICATING | 2.50 | | 7823627 |
| 04/24/06 | 210 | DUPLICATING | 5.50 | | 7823628 |
| 04/24/06 | 210 | DUPLICATING | 5.50 | | 7823629 |
| 04/24/06 | 210 | DUPLICATING | 5.50 | | 7823630 |
| 04/24/06 | 210 | DUPLICATING | .50 | | 7823631 |
| 04/24/06 | 210 | DUPLICATING | 73.50 | | 7823632 |
| 04/24/06 | 210 | DUPLICATING | 9.00 | | 7823633 |
| 04/24/06 | 210 | DUPLICATING | 7.50 | | 7823634 |
| 04/24/06 | 210 | DUPLICATING | 1.00 | | 7823635 |
| 04/24/06 | 210 | DUPLICATING | .25 | | 7823636 |
| 04/24/06 | 210 | DUPLICATING | 492.50 | | 7823637 |
| 04/25/06 | 210 | DUPLICATING | .50 | | 7828701 |
| 04/25/06 | 210 | DUPLICATING | .25 | | 7828702 |
| 04/25/06 | 210 | DUPLICATING | .25 | | 7828703 |

PROFORMA NUMBER 1540222      06/14/06
                            MATTER NO.

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 04/26/06 | 210 | DUPLICATING | .25 | | 7828704 |
| 04/26/06 | 210 | DUPLICATING | 1.00 | | 7828705 |
| 04/26/06 | 210 | DUPLICATING | 17.50 | | 7828706 |
| 04/26/06 | 210 | DUPLICATING | 1.25 | | 7828707 |
| 04/26/06 | 210 | DUPLICATING | 22.50 | | 7828708 |
| 04/26/06 | 210 | DUPLICATING | 1.25 | | 7828709 |
| 04/26/06 | 210 | DUPLICATING | 4.00 | | 7828710 |
| 04/26/06 | 210 | DUPLICATING | 1.00 | | 7828711 |
| 04/26/06 | 210 | DUPLICATING | 1.75 | | 7828712 |
| 04/26/06 | 210 | DUPLICATING | 1.50 | | 7828713 |
| 04/26/06 | 210 | DUPLICATING | 1.50 | | 7828714 |
| 04/26/06 | 210 | DUPLICATING | 19.50 | | 7828715 |
| 04/26/06 | 210 | DUPLICATING | 152.25 | | 7828716 |
| 04/27/06 | 210 | DUPLICATING | .75 | | 7828717 |
| 04/27/06 | 210 | DUPLICATING | 28.50 | | 7828718 |
| 04/27/06 | 210 | DUPLICATING | 2.50 | | 7828719 |
| 04/27/06 | 210 | DUPLICATING | 1.50 | | 7828720 |
| 04/28/06 | 210 | DUPLICATING | .25 | | 7832713 |
| 04/28/06 | 210 | DUPLICATING | 1.50 | | 7832713 |
| 04/30/06 | 210 | DUPLICATING | .50 | | 7833472 |
| 04/30/06 | 210 | DUPLICATING - ACCURATE CONFIDENTIAL RESEARCH : FEES TO PICK UP & RECORD DOCUMENTS AND OBTAIN CERTIFIED COPIES.  MIG-0803 | 780.00 | 11083406 | 7833472 |
| 04/30/06 | 210 | DUPLICATING - ACCURATE CONFIDENTIAL RESEARCH : REVIEW/OBTAIN CERTIFIED COPIES IN RE: 06-20975. MIG-0803 | 233.00 | 11083406 | 7833480 |
| 04/30/06 | 210 | DUPLICATING - ACCURATE CONFIDENTIAL RESEARCH : FEE TO OBTAIN CERTIFIED COPIES IN RE: 06-20975(CIV).  MIG-0803 | 475.00 | 11083406 | 7833481 |
| 04/30/06 | 210 | DUPLICATING - ACCURATE CONFIDENTIAL RESEARCH : FEE TO OBTAIN CERTIFIED COPIES IN RE: 06-20975(CIV).  MIG-0803 | 670.00 | 11083406 | 7833482 |
| 04/30/06 | 210 | DUPLICATING - ACCURATE CONFIDENTIAL RESEARCH : FEES TO REVIEW/OBTAIN CERTIFIED COPIES IN RE: 06-20975.  MIG-0803 | 510.00 | 8825 | 7833740 |
| 05/01/06 | 210 | DUPLICATING | 18.25 | | 7845397 |
| 05/01/06 | 210 | DUPLICATING | .75 | | 7845398 |
| 05/02/06 | 210 | DUPLICATING | .50 | | 7845399 |
| 05/02/06 | 210 | DUPLICATING | .25 | | 7845400 |
| 05/02/06 | 210 | DUPLICATING | 1.75 | | 7845401 |
| 05/02/06 | 210 | DUPLICATING | .50 | | 7845402 |
| 05/03/06 | 210 | DUPLICATING | 1.50 | | 7845403 |
| 05/04/06 | 210 | DUPLICATING | 6.25 | | 7845404 |
| 05/04/06 | 210 | DUPLICATING | 108.25 | | 7845405 |
| 05/04/06 | 210 | DUPLICATING | 18.50 | | 7845406 |
| 05/04/06 | 210 | DUPLICATING | 3.25 | | 7845407 |
| 05/04/06 | 210 | DUPLICATING | 2.75 | | 7845408 |
| 05/04/06 | 210 | DUPLICATING | 2.50 | | 7845409 |
| 05/04/06 | 210 | DUPLICATING | 1.00 | | 7845410 |
| 05/04/06 | 210 | DUPLICATING | 1.00 | | 7845411 |
| 05/04/06 | 210 | DUPLICATING | .25 | | 7845412 |
| 05/04/06 | 210 | DUPLICATING | 1.75 | | 7845413 |
| 05/04/06 | 210 | DUPLICATING | 1.00 | | 7845414 |
| 05/04/06 | 210 | DUPLICATING | .25 | | 7845415 |
| 05/05/06 | 210 | DUPLICATING | 2.00 | | 7845416 |

Page (134)
0182684

PROFORMA NUMBER 1540222

06/14/06

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|---|---|---|---|---|---|
| 05/05/06 | 210 | DUPLICATING | .25 | | 7845417 |
| 05/06/06 | 210 | DUPLICATING | 1.00 | | 7845418 |
| 05/06/06 | 210 | DUPLICATING | .25 | | 7845419 |
| 05/08/06 | 210 | DUPLICATING | .25 | | 7860514 |
| 05/08/06 | 210 | DUPLICATING | .50 | | 7860515 |
| 05/08/06 | 210 | DUPLICATING | 6.50 | | 7860516 |
| 05/09/06 | 210 | DUPLICATING | .50 | | 7860517 |
| 05/09/06 | 210 | DUPLICATING | 20.25 | | 7860518 |
| 05/09/06 | 210 | DUPLICATING | 1.50 | | 7860519 |
| 05/09/06 | 210 | DUPLICATING | .75 | | 7860520 |
| 05/10/06 | 210 | DUPLICATING | .75 | | 7860521 |
| 05/10/06 | 210 | DUPLICATING | .25 | | 7860522 |
| 05/10/06 | 210 | DUPLICATING | .25 | | 7860523 |
| 05/12/06 | 210 | DUPLICATING | 1.75 | | 7860524 |
| 05/12/06 | 210 | DUPLICATING | .50 | | 7860525 |
| 05/12/06 | 210 | DUPLICATING | .75 | | 7860526 |
| 05/12/06 | 210 | DUPLICATING | .75 | | 7860527 |
| 05/12/06 | 210 | DUPLICATING | 1.25 | | 7860528 |
| 05/12/06 | 210 | DUPLICATING | 1.25 | | 7860529 |
| 05/12/06 | 210 | DUPLICATING | 2.00 | | 7860530 |
| 05/15/06 | 210 | DUPLICATING - RBC CENTURA BANK : COPY FEE FOR DOCUMENTS PRODUCED BY RBC PER SUBPOENA. MIG-0803 | 1,315.00 | 11084693 | 7852745 |
| 05/15/06 | 210 | DUPLICATING | .25 | | 7860531 |
| 05/15/06 | 210 | DUPLICATING | .25 | | 7860532 |
| 05/16/06 | 210 | DUPLICATING | 1.75 | | 7865109 |
| 05/16/06 | 210 | DUPLICATING | 1.50 | | 7865110 |
| 05/16/06 | 210 | DUPLICATING | 5.25 | | 7865111 |
| 05/16/06 | 210 | DUPLICATING | 67.50 | | 7865112 |
| 05/17/06 | 210 | DUPLICATING | .50 | | 7865113 |
| 05/17/06 | 210 | DUPLICATING | .50 | | 7865114 |
| 05/17/06 | 210 | DUPLICATING | 1.50 | | 7874419 |
| 05/18/06 | 210 | DUPLICATING | 1.00 | | 7874420 |
| 05/18/06 | 210 | DUPLICATING | .50 | | 7874421 |
| 05/18/06 | 210 | DUPLICATING | .50 | | 7874422 |
| 05/19/06 | 210 | DUPLICATING | .25 | | 7874423 |
| 05/19/06 | 210 | DUPLICATING | 18.50 | | 7874424 |
| 05/19/06 | 210 | DUPLICATING | 7.25 | | 7874425 |
| 05/19/06 | 210 | DUPLICATING | 2.00 | | 7874426 |
| 05/19/06 | 210 | DUPLICATING | .50 | | 7874427 |
| 05/22/06 | 210 | DUPLICATING - MERCANTILE BANK : RESEARCH COSTS FOR SUBPOENA -- REPRODUCTION STATEMENT FEES 16 COPIES @ $10.00/STATEMENT AND PROCESSING FEES .5 HOURS @ $30.00/HOUR IN RE: JENNIFER L. HOMAN 06-20975-CIV-HUCK. JL-0819 | 175.00 | 11085330 | 7870452 |
| 05/22/06 | 210 | DUPLICATING | 9.75 | | 7874428 |
| 05/22/06 | 210 | DUPLICATING | 18.00 | | 7874429 |
| 05/22/06 | 210 | DUPLICATING | 1.25 | | 7874430 |
| 05/22/06 | 210 | DUPLICATING | 3.75 | | 7874431 |
| 05/23/06 | 210 | DUPLICATING | 3.00 | | 7874432 |
| 05/23/06 | 210 | DUPLICATING | .50 | | 7874433 |
| 05/23/06 | 210 | DUPLICATING | .50 | | 7874434 |
| 05/23/06 | 210 | DUPLICATING | 4.25 | | 7874435 |
| 05/23/06 | 210 | DUPLICATING | 41.25 | | 7874436 |

PROFORMA NUMBER 1540222    06/14/06
MATTER NO.

| COSTS DETAIL DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 05/23/06 | 210 | DUPLICATING | 12.00 | | 7874437 |
| 05/24/06 | 210 | DUPLICATING | 1.00 | | 7879200 |
| 05/24/06 | 210 | DUPLICATING | .75 | | 7879201 |
| 05/24/06 | 210 | DUPLICATING | 2.50 | | 7879202 |
| 05/24/06 | 210 | DUPLICATING | 5.00 | | 7879203 |
| 05/24/06 | 210 | DUPLICATING | 253.25 | | 7879204 |
| 05/24/06 | 210 | DUPLICATING | 20.00 | | 7879205 |
| 05/24/06 | 210 | DUPLICATING | 10.00 | | 7879206 |
| 05/24/06 | 210 | DUPLICATING | 39.25 | | 7879207 |
| 05/25/06 | 210 | DUPLICATING - WALL STREET ACCESS : COPY FEE IN RE: 06-20089. KM-0805 | 155.00 | 11085975 | 7876900 |
| 05/25/06 | 210 | DUPLICATING | .75 | | 7879208 |
| 05/25/06 | 210 | DUPLICATING | .25 | | 7879209 |
| 05/25/06 | 210 | DUPLICATING | 2.50 | | 7879210 |
| 05/25/06 | 210 | DUPLICATING | 1.50 | | 7879211 |
| 05/25/06 | 210 | DUPLICATING | 36.50 | | 7879212 |
| 05/26/06 | 210 | DUPLICATING | 6.75 | | 7879213 |
| 05/26/06 | 210 | DUPLICATING | 12.00 | | 7881768 |
| 05/26/06 | 210 | DUPLICATING | 5.00 | | 7881769 |
| 05/26/06 | 210 | DUPLICATING | .50 | | 7881770 |
| 05/26/06 | 210 | DUPLICATING | 3.50 | | 7881771 |
| 05/26/06 | 210 | DUPLICATING | 2.00 | | 7881772 |
| 05/30/06 | 210 | DUPLICATING | 8.50 | | 7886180 |
| 05/30/06 | 210 | DUPLICATING | 30.75 | | 7886181 |
| 05/30/06 | 210 | DUPLICATING | 1.75 | | 7886182 |
| 05/30/06 | 210 | DUPLICATING | .50 | | 7886183 |
| 05/30/06 | 210 | DUPLICATING | .75 | | 7886176 |
| 05/30/06 | 210 | DUPLICATING | .75 | | 7886177 |
| 05/30/06 | 210 | DUPLICATING | .75 | | 7886178 |
| 05/30/06 | 210 | DUPLICATING | .75 | | 7886179 |
| 05/31/06 | 210 | DUPLICATING | .25 | | 7888094 |
| 05/31/06 | 210 | DUPLICATING | .50 | | 7888095 |
| 05/31/06 | 210 | DUPLICATING | 5.75 | | 7888096 |
| 05/31/06 | 210 | DUPLICATING | 2.50 | | 7888097 |
| 05/31/06 | 210 | DUPLICATING | 1.00 | | 7888098 |
| 05/31/06 | 210 | DUPLICATING | .75 | | 7888099 |
| 05/31/06 | 210 | DUPLICATING | .50 | | 7888100 |
| 05/31/06 | 210 | DUPLICATING | 1.75 | | |
| | | **TOTAL FOR DUPLICATING** | **17,588.30** | | |
| 05/17/06 | 211 | SPEED PRINT - SPEED PRINT ONE. INC. 1,114 COPIES,1,114 BATE LABELS (ANPS-WS 00001-01114) FOR K. MATREGRANO | 238.40 | 11085052 | 7862300 |
| | | **TOTAL FOR SPEED PRINT** | **238.40** | | |
| 01/10/06 | 220 | TELEPHONE MCI/VERIZON 1119791 | 18.09 | | 7706490 |
| 01/23/06 | 220 | TELEPHONE 1-714-338-4750 SANTA ANA CA | .20 | | 7658935 |
| 01/23/06 | 220 | TELEPHONE 1-212-805-0136 NYCZ 1 NY | .60 | | 7658933 |
| 01/23/06 | 220 | TELEPHONE 1-213-894-3535 LACZ 1 CA | .80 | | 7658934 |
| 01/23/06 | 220 | TELEPHONE 1-619-557-5600 SAN DIEGO CA | .20 | | 7658932 |
| 01/27/06 | 220 | TELEPHONE | .20 | | 7679672 |

COSTS DETAIL

PROFORMA NUMBER 1540222    06/14/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 01/27/06 | 220 | 1-714-338-4745  SANTA ANA  CA<br>TELEPHONE | .20 | | 7679673 |
| 01/27/06 | 220 | 1-714-338-4760  SANTA ANA  CA<br>TELEPHONE | 1.20 | | 7679674 |
| 01/27/06 | 220 | 1-213-894-3535  LACZ 1 CA<br>TELEPHONE | .20 | | 7679675 |
| 01/30/06 | 220 | 1-714-338-4745  SANTA ANA  CA<br>TELEPHONE | .20 | | 7679677 |
| 01/31/06 | 220 | 1-650-776-5754  PALO ALTO CA<br>TELEPHONE | .20 | | 7679679 |
| 01/31/06 | 220 | 1-714-338-4745  SANTA ANA  CA<br>TELEPHONE | .20 | | 7679678 |
| 02/01/06 | 220 | 1-810-329-4271  ST CLAIR MI<br>TELEPHONE | .40 | | 7679682 |
| 02/01/06 | 220 | 1-985-785-8411  LULING 2 LA<br>TELEPHONE | .80 | | 7679684 |
| 02/01/06 | 220 | 1-831-277-1940  MONTEREY CA<br>TELEPHONE | .60 | | 7679685 |
| 02/01/06 | 220 | 1-504-888-7605  NW ORLNS10 LA<br>TELEPHONE | 1.20 | | 7679686 |
| 02/02/06 | 220 | 1-408-482-0579  SAN JOSE CA<br>TELEPHONE | .20 | | 7679687 |
| 02/02/06 | 220 | 1-317-251-2360  INDIANAPLS IN<br>TELEPHONE | .80 | | 7679688 |
| 02/03/06 | 220 | 1-678-622-1167  GAINESVL GA<br>TELEPHONE | 2.00 | | 7681856 |
| 02/03/06 | 220 | 1-504-458-7316  NW ORLNS11 LA<br>TELEPHONE | 3.80 | | 7681857 |
| 02/03/06 | 220 | 1-972-897-6693  GRD PR EM TX<br>TELEPHONE | .80 | | 7681858 |
| 02/03/06 | 220 | 1-248-584-0001  ROYAL OAK MI<br>TELEPHONE | 2.40 | | 7681859 |
| 02/03/06 | 220 | 1-202-326-3734  WAS2 1 DC<br>TELEPHONE | 6.80 | | 7681861 |
| 02/03/06 | 220 | 1-317-251-2360  INDIANAPLS IN<br>TELEPHONE | 1.20 | | 7681862 |
| 02/03/06 | 220 | 1-310-838-1937  CULVERCITY CA<br>TELEPHONE | .40 | | 7681863 |
| 02/03/06 | 220 | 1-757-258-9300  WILLIAMSBG VA<br>TELEPHONE | 4.80 | | 7681864 |
| 02/03/06 | 220 | 1-508-753-5375  WORCESTER MA<br>TELEPHONE | .20 | | 7681865 |
| 02/03/06 | 220 | 1-832-423-4834  HOUSTON TX<br>TELEPHONE | .20 | | 7681866 |
| 02/03/06 | 220 | 1-504-352-8266  NW ORLNS 1 LA<br>TELEPHONE | 2.20 | | 7681867 |
| 02/06/06 | 220 | 1-425-501-9813  EVERETT WA<br>TELEPHONE | .60 | | 7681869 |
| 02/06/06 | 220 | 1-516-241-5965  NAS2 5 NY<br>TELEPHONE | 2.20 | | 7681870 |
| 02/06/06 | 220 | 1-410-604-4379  STEVENSVL MD<br>TELEPHONE | 1.00 | | 7681871 |
| 02/06/06 | 220 | 1-561-745-8938  JUPITER FL<br>TELEPHONE | 1.20 | | 7681872 |

COSTS DETAIL

PROFORMA NUMBER 1540222    06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 02/06/06 | 220 | 1-630-215-6062 LA GRANGE IL TELEPHONE | .60 | | 7681873 |
| 02/07/06 | 220 | 1-617-908-4127 BOSTON MA TELEPHONE | 1.00 | | 7681874 |
| 02/07/06 | 220 | 1-504-352-8266 NW ORLNS 1 LA TELEPHONE | 2.80 | | 7681877 |
| 02/07/06 | 220 | 1-540-428-2013 WARRENTON VA TELEPHONE | .80 | | 7681875 |
| 02/07/06 | 220 | 1-972-897-6693 GRD PR EM TX TELEPHONE | 2.40 | | 7681876 |
| 02/08/06 | 220 | 1-317-251-2360 INDIANAPLS IN TELEPHONE | 1.60 | | 7681878 |
| 02/08/06 | 220 | 1-916-435-2373 SO PLACER CA TELEPHONE | 1.20 | | 7681879 |
| 02/08/06 | 220 | 1-586-752-6883 ROMEO MI TELEPHONE | 1.00 | | 7681880 |
| 02/08/06 | 220 | 1-843-238-5141 MYRTLE BCH SC TELEPHONE | .40 | | 7681881 |
| 02/08/06 | 220 | 1-212-935-5500 NYC2 1 NY TELEPHONE | .60 | | 7681882 |
| 02/09/06 | 220 | 1-310-855-3200 BEVERLYHLS CA TELEPHONE | 2.00 | | 7681883 |
| 02/09/06 | 220 | 011- 58 -414-1089   929 VENEZUELA TELEPHONE | 1.60 | | 7681884 |
| 02/09/06 | 220 | 1-505-820-7398 SANTA FE NM TELEPHONE | .20 | | 7681885 |
| 02/09/06 | 220 | 1-504-589-7650 NW ORLNS11 LA TELEPHONE | .40 | | 7696307 |
| 02/10/06 | 220 | 1-407-826-5500 ORLANDO FL TELEPHONE | .20 | | 7696308 |
| 02/10/06 | 220 | 1-714-401-3789 ANAHEIM CA TELEPHONE | 1.40 | | 7696309 |
| 02/10/06 | 220 | 1-925-240-1786 E CNTR CST CA TELEPHONE | 3.00 | | 7696311 |
| 02/10/06 | 220 | 1-805-688-9222 SANTA YNEZ CA TELEPHONE | 1.40 | | 7696313 |
| 02/10/06 | 220 | 1-817-907-3414 ARLNGTN EM TX TELEPHONE | 2.00 | | 7696314 |
| 02/10/06 | 220 | 1-972-886-3081 MCKINNEY TX TELEPHONE | .80 | | 7696323 |
| 02/10/06 | 220 | 1-972-490-0654 DALLAS TX TELEPHONE | 3.60 | | 7696315 |
| 02/10/06 | 220 | 1-760-285-6789 PALM SPGS CA TELEPHONE | .20 | | 7696316 |
| 02/10/06 | 220 | 1-678-516-7644 ATLANTA NE GA TELEPHONE | 2.80 | | 7696317 |
| 02/10/06 | 220 | 1-407-532-2678 ORLANDO FL TELEPHONE | 1.80 | | 7696318 |
| 02/10/06 | 220 | 1-954-783-0305 POMPANOBCH FL TELEPHONE | 1.80 | | 7696319 |
| 02/10/06 | 220 | 1-203-363-0694 STAMFORD CT TELEPHONE | .20 | | 7696320 |
| 02/10/06 | 220 | 1-303-507-6438 DENVER CO TELEPHONE | 2.00 | | 7696321 |

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | | DISB AMT | CHECK | INDEX |
|------|------|-------------|--|----------|-------|-------|
| 02/10/06 | 220 | 1-407-532-2678 | TELEPHONE | ORLANDO FL | 3.00 | 7696322 |
| 02/13/06 | 220 | 1-651-345-2179 | TELEPHONE | LAKE CITY MN | .40 | 7696331 |
| 02/13/06 | 220 | 1-404-822-0411 | TELEPHONE | ATLANTA GA | .60 | 7696329 |
| 02/13/06 | 220 | 1-303-569-2418 | TELEPHONE | GEORGETOWN CO | .60 | 7696330 |
| 02/13/06 | 220 | 1-702-336-9539 | TELEPHONE | LAS VEGAS NV | .80 | 7696325 |
| 02/13/06 | 220 | 1-954-783-0305 | TELEPHONE | POMPANOBCH FL | .20 | 7696326 |
| 02/13/06 | 220 | 1-650-776-5754 | TELEPHONE | PALO ALTO CA | 1.00 | 7696327 |
| 02/13/06 | 220 | 1-727-452-8817 | TELEPHONE | CLEARWATER FL | .40 | 7696328 |
| 02/14/06 | 220 | 1-609-716-0300 | TELEPHONE | PLAINSBORO NJ | .40 | 7696332 |
| 02/14/06 | 220 | 1-610-703-1253 | TELEPHONE | ALLENTOWN PA | .60 | 7696333 |
| 02/14/06 | 220 | 1-610-377-6989 | TELEPHONE | LEHIGHTON PA | .40 | 7696334 |
| 02/14/06 | 220 | 1-386-763-0535 | TELEPHONE | DAYTONABCH FL | 1.20 | 7696335 |
| 02/14/06 | 220 | 1-818-249-4838 | TELEPHONE | LA CRSCNTA CA | .80 | 7696336 |
| 02/14/06 | 220 | 1-804-519-9574 | TELEPHONE | RICHMOND VA | .40 | 7696337 |
| 02/14/06 | 220 | 1-303-478-9371 | TELEPHONE | DENVER CO | .20 | 7696338 |
| 02/14/06 | 220 | 1-407-234-7399 | TELEPHONE | ORLANDO FL | .20 | 7696339 |
| 02/14/06 | 220 | 1-212-449-1000 | TELEPHONE | NYC2 1 NY | .20 | 7696340 |
| 02/14/06 | 220 | 1-212-670-0335 | TELEPHONE | NYC2 1 NY | .80 | 7696341 |
| 02/14/06 | 220 | 1-609-332-3373 | TELEPHONE | COLLINGSWD NJ | 1.20 | 7696342 |
| 02/14/06 | 220 | 1-949-637-8560 | TELEPHONE | LAGUNA BCH CA | .40 | 7696343 |
| 02/14/06 | 220 | 1-949-637-8560 | TELEPHONE | LAGUNA BCH CA | .40 | 7696344 |
| 02/14/06 | 220 | 1-818-249-4838 | TELEPHONE | LA CRSCNTA CA | 1.60 | 7696345 |
| 02/14/06 | 220 | 1-386-451-3377 | TELEPHONE | DAYTONABCH FL | .40 | 7696346 |
| 02/14/06 | 220 | 1-816-781-7718 | TELEPHONE | LIBERTY MO | .60 | 7696347 |
| 02/14/06 | 220 | 1-314-477-6076 | TELEPHONE | LADUE MO | .80 | 7696348 |
| 02/14/06 | 220 | 1-858-414-4148 | TELEPHONE | MIRA MESA CA | 1.20 | 7696349 |
| 02/14/06 | 220 | 1-612-701-5081 | TELEPHONE | TWINCITIES MN | .20 | 7696350 |

COSTS DETAIL

PROFORMA NUMBER 1540222   06/14/06
MATTER NO.

| DATE | CODE | DESCRIPTION | | DISB AMT | CHECK | INDEX |
|------|------|-------------|---|----------|-------|-------|
| 02/14/06 | 220 | 1-940-368-0635 DENTON TX | TELEPHONE | .40 | | 7696351 |
| 02/14/06 | 220 | 1-217-228-1822 QUINCY IL | TELEPHONE | .40 | | 7696356 |
| 02/14/06 | 220 | 1-985-331-2555 LULING 2 LA | TELEPHONE | .80 | | 7712567 |
| 02/14/06 | 220 | 1-609-332-3373 COLLINGSWD NJ | TELEPHONE | 1.20 | | 7712568 |
| 02/14/06 | 220 | 1-949-637-8560 LAGUNA BCH CA | TELEPHONE | .60 | | 7696352 |
| 02/14/06 | 220 | 1-636-227-3327 MNCHSTR EM MO | TELEPHONE | .20 | | 7696353 |
| 02/14/06 | 220 | 1-720-339-5251 DENVER CO | TELEPHONE | 2.00 | | 7696354 |
| 02/14/06 | 220 | 1-678-516-7644 ATLANTA NE GA | TELEPHONE | 1.40 | | 7696355 |
| 02/14/06 | 220 | 1-715-549-6205 HOULTON WI | TELEPHONE | .40 | | 7712569 |
| 02/14/06 | 220 | 1-949-637-8560 LAGUNA BCH CA | TELEPHONE | .40 | | 7712570 |
| 02/14/06 | 220 | 1-818-249-4838 LA CRSCNTA CA | TELEPHONE | 1.60 | | 7712571 |
| 02/14/06 | 220 | 1-386-451-3377 DAYTONABCH FL | TELEPHONE | .40 | | 7712572 |
| 02/14/06 | 220 | 1-816-781-7718 LIBERTY MO | TELEPHONE | .60 | | 7712573 |
| 02/14/06 | 220 | 1-314-477-6076 LADUE MO | TELEPHONE | .80 | | 7712574 |
| 02/14/06 | 220 | 1-858-414-4148 MIRA MESA CA | TELEPHONE | 1.20 | | 7712575 |
| 02/14/06 | 220 | 1-612-701-5081 TWINCITIES MN | TELEPHONE | .20 | | 7712576 |
| 02/14/06 | 220 | 1-940-368-0635 DENTON TX | TELEPHONE | 1.40 | | 7712581 |
| 02/14/06 | 220 | 1-715-549-6205 HOULTON WI | TELEPHONE | .40 | | 7712582 |
| 02/14/06 | 220 | 1-985-331-2555 LULING 2 LA | TELEPHONE | .40 | | 7712577 |
| 02/14/06 | 220 | 1-217-228-1822 QUINCY IL | TELEPHONE | .60 | | 7712578 |
| 02/14/06 | 220 | 1-636-227-3327 MNCHSTR EM MO | TELEPHONE | .20 | | 7712579 |
| 02/14/06 | 220 | 1-720-339-5251 DENVER CO | TELEPHONE | 2.00 | | 7712580 |
| 02/14/06 | 220 | 1-678-516-7644 ATLANTA NE GA | TELEPHONE | .20 | | 7696357 |
| 02/15/06 | 220 | 1-916-427-5686 SACRAMENTO CA | TELEPHONE | .20 | | 7696358 |
| 02/15/06 | 220 | 1-818-623-1170 NHOLLYWOOD CA | TELEPHONE | .20 | | 7696360 |
| 02/15/06 | 220 | 1-818-623-1170 NHOLLYWOOD CA | TELEPHONE | .20 | | 7696363 |
| 02/15/06 | 220 | 1-720-339-5251 DENVER CO | TELEPHONE | 1.20 | | 7696364 |

COSTS DETAIL

| DATE | CODE | DESCRIPTION | | DISB AMT | CHECK | INDEX |
|------|------|-------------|---|----------|-------|-------|
| 02/15/06 | 220 | 1-831-624-2565 | CARMEL CA | .20 | | 7696365 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-775-831-6815 | CRYSTALBAY NV | .20 | | 7712601 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-818-623-1170 | NHOLLYWOOD CA | .20 | | 7712596 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-404-378-6465 | ATLANTA GA | 1.80 | | 7712597 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-410-573-0596 | ANNAPOLIS MD | .20 | | 7712598 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-916-427-5686 | SACRAMENTO CA | .20 | | 7712599 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-818-623-1170 | NHOLLYWOOD CA | .20 | | 7712588 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-334-313-2181 | MONTGMRY 1 AL | .20 | | 7712589 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-218-831-4225 | BRAINERD MN | .40 | | 7712590 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-305-744-3371 | KEYS FL | .60 | | 7712591 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-719-738-3577 | WALSENBURG CO | .80 | | 7712592 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-815-675-3211 | SPRING GRV IL | .40 | | 7712593 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-775-750-6543 | RENO NV | .40 | | 7712594 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-903-453-4041 | GREENVILLE TX | 1.80 | | 7712595 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-616-942-1095 | GRAND RPDS MI | .20 | | 7712585 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-720-339-5251 | DENVER CO | 1.20 | | 7712586 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-831-624-2565 | CARMEL CA | .20 | | 7712587 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-775-831-6815 | CRYSTALBAY NV | .20 | | 7696374 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-404-378-6465 | ATLANTA GA | 1.80 | | 7696375 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-410-573-0596 | ANNAPOLIS MD | .20 | | 7696366 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-334-313-2181 | MONTGMRY 1 AL | .20 | | 7696367 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-218-831-4225 | BRAINERD MN | .40 | | 7696368 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-305-744-3371 | KEYS FL | .60 | | 7696369 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-719-738-3577 | WALSENBURG CO | .80 | | 7696370 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-815-675-3211 | SPRING GRV IL | .40 | | 7696371 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-775-750-6543 | RENO NV | .40 | | 7696372 |
| | | TELEPHONE | | | | |
| 02/15/06 | 220 | 1-903-453-4041 | GREENVILLE TX | 1.80 | | 7696373 |
| | | TELEPHONE | | | | |

PROFORMA NUMBER    1540222    06/14/06
                              MATTER NO.

**COSTS DETAIL**

PROFORMA NUMBER 1540222   06/14/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 02/16/06 | 220 | 1-616-942-1095  GRAND RPDS MI TELEPHONE | 2.00 | | 7696376 |
| 02/16/06 | 220 | 1-404-252-0140  ATLANTA GA TELEPHONE | 3.60 | | 7696377 |
| 02/16/06 | 220 | 1-770-329-6396  ATLANTA NE GA TELEPHONE | 2.00 | | 7712603 |
| 02/16/06 | 220 | 1-404-252-0140  ATLANTA GA TELEPHONE | 3.60 | | 7712602 |
| 02/17/06 | 220 | 1-770-329-6396  ATLANTA NE GA TELEPHONE | .80 | | 7712604 |
| 02/17/06 | 220 | 1-972-897-6693  GRD PR EM TX TELEPHONE | 1.20 | | 7712606 |
| 02/17/06 | 220 | 1-404-964-6003  ATLANTA GA TELEPHONE | .60 | | 7712607 |
| 02/17/06 | 220 | 1-770-253-9923  NEWNAN GA TELEPHONE | 3.80 | | 7712608 |
| 02/17/06 | 220 | 1-916-427-5686  SACRAMENTO CA TELEPHONE | 1.00 | | 7712609 |
| 02/17/06 | 220 | 1-831-655-2100  MONTEREY CA TELEPHONE | .60 | | 7712610 |
| 02/17/06 | 220 | 1-678-779-1505  GAINESVL GA TELEPHONE | 2.40 | | 7712611 |
| 02/17/06 | 220 | 1-949-362-8123  SADDLBK VL CA TELEPHONE | .20 | | 7712612 |
| 02/17/06 | 220 | 1-724-277-2088  CONNELLSVL PA TELEPHONE | 2.60 | | 7712613 |
| 02/17/06 | 220 | 1-954-857-8960  DEERFLDBCH FL TELEPHONE | .60 | | 7712614 |
| 02/17/06 | 220 | 1-610-377-6989  LEHIGHTON PA TELEPHONE | 3.00 | | 7712615 |
| 02/17/06 | 220 | 1-516-702-0824  SELDEN NY TELEPHONE | 1.00 | | 7712616 |
| 02/17/06 | 220 | 1-810-287-3502  FLINT MI TELEPHONE | 1.00 | | 7712617 |
| 02/17/06 | 220 | 1-913-530-4005  KANSASCITY KS TELEPHONE | 1.60 | | 7712618 |
| 02/17/06 | 220 | 1-831-465-1108  SANTA CRUZ CA TELEPHONE | 1.80 | | 7712619 |
| 02/20/06 | 220 | 1-941-497-3151  VENICE FL TELEPHONE | 1.40 | | 7712620 |
| 02/20/06 | 220 | 1-941-497-3151  VENICE FL TELEPHONE | 2.00 | | 7712621 |
| 02/20/06 | 220 | 1-985-535-2498  GARYVILLE LA TELEPHONE | 1.20 | | 7712622 |
| 02/20/06 | 220 | 1-321-676-4851  MELBOURNE FL TELEPHONE | 3.60 | | 7712623 |
| 02/20/06 | 220 | 1-386-761-5622  DAYTONABCH FL TELEPHONE | 1.20 | | 7712624 |
| 02/20/06 | 220 | 1-501-623-7008  HOTSPRINGS AR TELEPHONE | 1.00 | | 7712625 |
| 02/20/06 | 220 | 1-940-482-3197  KRUM TX TELEPHONE | 2.60 | | 7712626 |
| 02/20/06 | 220 | 1-651-998-0830  STCROIXBCH MN TELEPHONE | 3.60 | | 7712627 |

```
COSTS DETAIL                              PROFORMA NUMBER    1540222    06/14/06
                                          DISB  AMT          CHECK      MATTER NO.
DATE       CODE   DESCRIPTION                                                     INDEX

02/20/06   220   1-242-373-2460 LUCAYA BA             3.60                        7712628
                 TELEPHONE
02/20/06   220   1-305-852-9345 KEYS FL               2.20                        7712629
                 TELEPHONE
02/21/06   220   1-850-932-6394 GULFBREEZE FL         2.40                        7712631
                 TELEPHONE
02/21/06   220   1-610-377-6989 LEHIGHTON PA           .80                        7712632
                 TELEPHONE
02/22/06   220   1-203-356-5000 STAMFORD CT            .60                        7712633
                 TELEPHONE
02/22/06   220   1-201-318-2729 JERSEYCITY NJ         2.60                        7712634
                 TELEPHONE
02/22/06   220   1-317-233-4016 INDIANAPLS IN          .40                        7712635
                 TELEPHONE
02/22/06   220   1-904-389-4497 JACKSONVL FL           .20                        7712636
                 TELEPHONE
02/22/06   220   1-985-783-1836 LULING 1 LA            .60                        7712637
                 TELEPHONE
02/22/06   220   1-508-410-7861 WORCESTER MA           .60                        7712638
                 TELEPHONE
02/22/06   220   1-508-344-5333 STURBRIDGE MA         4.00                        7712640
                 TELEPHONE
02/22/06   220   1-864-335-9156 GREENVILLE SC         1.20                        7712641
                 TELEPHONE
02/22/06   220   1-772-463-4563 STUART FL             4.40                        7712642
                 TELEPHONE
02/22/06   220   1-864-335-9156 GREENVILLE SC          .60                        7712643
                 TELEPHONE
02/23/06   220   1-817-503-0580 NORICHLDHL TX         2.60                        7712644
                 TELEPHONE
02/23/06   220   1-816-452-3778 KANSASCITY MO         1.40                        7712645
                 TELEPHONE
02/23/06   220   1-406-579-6309 BOZEMAN MT            6.40                        7712646
                 TELEPHONE
02/24/06   220   1-715-220-2330 HUDSON WI             1.60                        7726723
                 TELEPHONE
02/24/06   220   1-972-394-5234 CARROLLTON TX          .60                        7726734
                 TELEPHONE
02/24/06   220   1-727-368-2185 STPETERSBG FL         3.60                        7726735
                 TELEPHONE
02/24/06   220   1-817-540-2913 EULESS EM TX          2.20                        7726724
                 TELEPHONE
02/24/06   220   1-858-736-4778 LA JOLLA CA           3.20                        7726725
                 TELEPHONE
02/24/06   220   1-831-375-4222 MONTEREY CA            .60                        7726726
                 TELEPHONE
02/24/06   220   1-903-453-4041 GREENVILLE TX         1.80                        7726727
                 TELEPHONE
02/24/06   220   1-817-239-5891 ARLNGTN EM TX          .40                        7726728
                 TELEPHONE
02/24/06   220   1-314-477-6076 LADUE MO              1.20                        7726729
                 TELEPHONE
02/24/06   220   1-949-768-4125 SADDLBK VL CA         3.20                        7726730
                 TELEPHONE
```

PROFORMA NUMBER  1540222   06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 02/24/06 | 220 | 1-603-472-6745  BEDFORD NH<br>TELEPHONE | 2.40 | | 7726731 |
| 02/27/06 | 220 | 1-850-221-7177  PENSACOLA FL<br>TELEPHONE | .20 | | 7726736 |
| 02/27/06 | 220 | 1-248-594-9918  BIRMINGHAM MI<br>TELEPHONE | 5.20 | | 7726746 |
| 02/27/06 | 220 | 1-410-392-6336  ELKTON MD<br>TELEPHONE | .40 | | 7726748 |
| 02/27/06 | 220 | 1-515-979-1200  DES MOINES IA<br>TELEPHONE | 3.60 | | 7726737 |
| 02/27/06 | 220 | 1-831-624-2565  CARMEL CA<br>TELEPHONE | .40 | | 7726738 |
| 02/27/06 | 220 | 1-903-465-5463  DENISON TX<br>TELEPHONE | 2.00 | | 7726739 |
| 02/27/06 | 220 | 1-818-997-7449  VAN NUYS CA<br>TELEPHONE | .40 | | 7726740 |
| 02/27/06 | 220 | 1-215-275-3029  PHCZ 1 PA<br>TELEPHONE | 1.60 | | 7726741 |
| 02/27/06 | 220 | 1-636-227-3434  MNCHSTR EM MO<br>TELEPHONE | .20 | | 7726742 |
| 02/27/06 | 220 | 1-317-580-9070  CARMEL IN<br>TELEPHONE | 3.80 | | 7726743 |
| 02/27/06 | 220 | 1-407-872-3443  ORLANDO FL<br>TELEPHONE | 4.20 | | 7726744 |
| 02/28/06 | 220 | 1-302-762-5011  WILMINGTON DE<br>TELEPHONE | .20 | | 7726749 |
| 02/28/06 | 220 | 1-215-508-5000  PHCZ 3 PA<br>TELEPHONE | 1.40 | | 7726750 |
| 03/01/06 | 220 | 1-925-787-6796  CONCORD CA<br>TELEPHONE | 3.40 | | 7726751 |
| 03/01/06 | 220 | 1-403-231-4577  CALGARY AB<br>TELEPHONE | .20 | | 7726753 |
| 03/01/06 | 220 | 1-313-354-3025  DETRT-RA5 MI<br>TELEPHONE | 8.60 | | 7726754 |
| 03/01/06 | 220 | 1-215-508-5000  PHCZ 3 PA<br>TELEPHONE | 4.40 | | 7726755 |
| 03/01/06 | 220 | 1-719-481-2319  COLO SP MA CO<br>TELEPHONE | 1.40 | | 7726756 |
| 03/01/06 | 220 | 1-610-377-6966  LEHIGHTON PA<br>TELEPHONE | .60 | | 7726757 |
| 03/01/06 | 220 | 1-202-466-9152  WASZ 1 DC<br>TELEPHONE | 1.20 | | 7726758 |
| 03/01/06 | 220 | 1-403-231-4577  CALGARY AB<br>TELEPHONE | .80 | | 7726759 |
| 03/02/06 | 220 | 1-812-933-1172  BATESVILLE IN<br>TELEPHONE | 1.00 | | 7726760 |
| 03/02/06 | 220 | 1-813-251-0226  TAMPA FL<br>TELEPHONE | .80 | | 7726761 |
| 03/02/06 | 220 | 1-812-933-1172  BATESVILLE IN<br>TELEPHONE | 1.20 | | 7726762 |
| 03/02/06 | 220 | 1-719-337-2043  COLO SP MA CO<br>TELEPHONE | .20 | | 7726763 |
| 03/02/06 | 220 | 1-310-855-3200  BEVERLYHLS CA<br>TELEPHONE | .20 | | 7726768 |

PROFORMA NUMBER    1540222    06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 03/02/06 | 220 | 1-407-365-9910  OVIEDO FL<br>TELEPHONE | .40 | | 7726769 |
| 03/02/06 | 220 | 1-415-217-3800  SFCZ 1 CA<br>TELEPHONE | 2.80 | | 7726764 |
| 03/02/06 | 220 | 1-310-855-3200  BEVERLYHLS CA<br>TELEPHONE | 2.80 | | 7726765 |
| 03/02/06 | 220 | 1-646-218-1402  NYCZ 1 NY<br>TELEPHONE | 1.20 | | 7726766 |
| 03/02/06 | 220 | 1-704-968-8595  CHARLOTTE NC<br>TELEPHONE | 1.20 | | 7726767 |
| 03/03/06 | 220 | 1-702-346-1591  MESQUITE NV<br>TELEPHONE | .20 | | 7744427 |
| 03/03/06 | 220 | 1-847-392-8791  ARLNGTNHTS IL<br>TELEPHONE | .20 | | 7744428 |
| 03/03/06 | 220 | 1-610-703-1253  ALLENTOWN PA<br>TELEPHONE | 1.00 | | 7744429 |
| 03/03/06 | 220 | 1-414-305-3759  MWCZ 1 WI<br>TELEPHONE | .20 | | 7744430 |
| 03/03/06 | 220 | 1-281-580-2220  BAMMEL TX<br>TELEPHONE | .60 | | 7744431 |
| 03/03/06 | 220 | 1-208-689-9194  HARRISON ID<br>TELEPHONE | .20 | | 7744432 |
| 03/03/06 | 220 | 1-732-549-3435  METUCHEN NJ<br>TELEPHONE | 6.20 | | 7744433 |
| 03/03/06 | 220 | 1-540-428-2013  WARRENTON VA<br>TELEPHONE | 3.40 | | 7744434 |
| 03/03/06 | 220 | 1-215-572-7340  PHSZ 34 PA<br>TELEPHONE | .80 | | 7744435 |
| 03/03/06 | 220 | 1-802-645-0984  WELLS VT<br>TELEPHONE | 1.60 | | 7744436 |
| 03/03/06 | 220 | 1-954-304-5527  DEERFLDBCH FL<br>TELEPHONE | .40 | | 7744437 |
| 03/03/06 | 220 | 1-404-729-7998  ATLANTA GA<br>TELEPHONE | 1.20 | | 7744438 |
| 03/03/06 | 220 | 1-214-902-9277  DALLAS TX<br>TELEPHONE | .20 | | 7744439 |
| 03/03/06 | 220 | 1-813-785-4754  TAMPA FL<br>TELEPHONE | 1.80 | | 7744440 |
| 03/06/06 | 220 | 1-570-656-5940  STROUDSBG PA<br>TELEPHONE | 2.00 | | 7744458 |
| 03/06/06 | 220 | 1-603-772-8037  EXETER NH<br>TELEPHONE | .20 | | 7744459 |
| 03/06/06 | 220 | 1-810-225-1855  BRIGHTON MI<br>TELEPHONE | 1.60 | | 7744453 |
| 03/06/06 | 220 | 1-540-548-8829  CHANCELLOR VA<br>TELEPHONE | 1.20 | | 7744455 |
| 03/06/06 | 220 | 1-540-220-4886  FREDRCKSBG VA<br>TELEPHONE | 5.20 | | 7744456 |
| 03/06/06 | 220 | 1-917-541-5877  NYCZ 1 NY<br>TELEPHONE | 4.00 | | 7744457 |
| 03/06/06 | 220 | 1-810-225-1855  BRIGHTON MI<br>TELEPHONE | .40 | | 7744441 |
| 03/06/06 | 220 | 1-214-902-9277  DALLAS TX<br>TELEPHONE | .40 | | 7744442 |

PROFORMA NUMBER   1540222   06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 03/06/06 | 220 | 1-860-691-5000 NIANTIC CT TELEPHONE | 1.00 | | 7744443 |
| 03/06/06 | 220 | 1-860-691-5000 NIANTIC CT TELEPHONE | .60 | | 7744444 |
| 03/06/06 | 220 | 1-678-450-8525 GAINESVL GA TELEPHONE | .20 | | 7744445 |
| 03/06/06 | 220 | 1-414-305-3759 MWCZ 1 WI TELEPHONE | 3.20 | | 7744446 |
| 03/06/06 | 220 | 1-817-430-8782 ROANOKE EM TX TELEPHONE | 1.20 | | 7744447 |
| 03/06/06 | 220 | 1-732-577-9000 FREEHOLD NJ TELEPHONE | .40 | | 7744448 |
| 03/06/06 | 220 | 1-248-584-0001 ROYAL OAK MI TELEPHONE | 2.20 | | 7744450 |
| 03/06/06 | 220 | 1-651-430-9349 STILLWATER MN TELEPHONE | .60 | | 7744451 |
| 03/06/06 | 220 | 1-239-433-2033 FORT MYERS FL TELEPHONE | 2.20 | | 7744452 |
| 03/07/06 | 220 | 1-404-915-8106 ATLANTA GA TELEPHONE | 2.00 | | 7744460 |
| 03/08/06 | 220 | 1-323-769-4600 LAC2 14 CA TELEPHONE | 1.60 | | 7744482 |
| 03/08/06 | 220 | 1-732-446-4198 ENGLISHTN NJ TELEPHONE | 4.80 | | 7744474 |
| 03/08/06 | 220 | 1-212-541-1101 NYC2 1 NY TELEPHONE | 1.60 | | 7744475 |
| 03/08/06 | 220 | 1-859-466-3333 COVINGTON KY TELEPHONE | .60 | | 7744476 |
| 03/08/06 | 220 | 1-707-280-0291 SANTA ROSA CA TELEPHONE | 1.00 | | 7744477 |
| 03/08/06 | 220 | 011- 61-293-9131    87 AUSTRALIA TELEPHONE | .20 | | 7744478 |
| 03/08/06 | 220 | 1-631-924-4437 YAPHANK NY TELEPHONE | 1.20 | | 7744479 |
| 03/08/06 | 220 | 1-716-282-2978 NIAGARAFLS NY TELEPHONE | 2.80 | | 7744480 |
| 03/08/06 | 220 | 1-972-699-7784 DALLAS TX TELEPHONE | 1.20 | | 7744481 |
| 03/08/06 | 220 | 1-972-567-8884 GRD PR EM TX TELEPHONE | .60 | | 7744462 |
| 03/08/06 | 220 | 1-636-227-3327 MNCHSTR EM MO TELEPHONE | .60 | | 7744463 |
| 03/08/06 | 220 | 1-831-227-0775 SANTA CRUZ CA TELEPHONE | 2.00 | | 7744464 |
| 03/08/06 | 220 | 1-573-562-2671 LEADWOOD MO TELEPHONE | .80 | | 7744465 |
| 03/08/06 | 220 | 1-630-747-3022 LA GRANGE IL TELEPHONE | 1.60 | | 7744466 |
| 03/08/06 | 220 | 1-269-491-5004 KALAMAZOO MI TELEPHONE | 1.20 | | 7744467 |
| 03/08/06 | 220 | 1-678-522-7248 ATLANTA NE GA TELEPHONE | 1.80 | | 7744468 |
| 03/08/06 | 220 | 1-678-778-4715 ATLANTA NE GA TELEPHONE | 1.60 | | 7744469 |

COSTS DETAIL

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 03/08/06 | 220 | 1-864-335-9156  GREENVILLE SC  TELEPHONE | 2.00 | | 7744470 |
| 03/08/06 | 220 | 1-636-300-8705  HARVSTR EM MO  TELEPHONE | 1.80 | | 7744471 |
| 03/08/06 | 220 | 1-760-242-2629  VTVL APVY CA  TELEPHONE | 1.00 | | 7744472 |
| 03/09/06 | 220 | 1-616-942-1095  GRAND RPDS MI  TELEPHONE | .20 | | 7744494 |
| 03/09/06 | 220 | 1-817-572-0198  KENNEDL EM TX  TELEPHONE | 1.80 | | 7744495 |
| 03/09/06 | 220 | 1-830-708-3450  NEWBRNFELS TX  TELEPHONE | 1.80 | | 7744496 |
| 03/09/06 | 220 | 1-314-517-9635  LADUE MO  TELEPHONE | 1.00 | | 7744497 |
| 03/09/06 | 220 | 1-801-809-0464  SALT LAKE UT  TELEPHONE | .80 | | 7744483 |
| 03/09/06 | 220 | 1-631-486-2463  W COMMACK NY  TELEPHONE | .60 | | 7744484 |
| 03/09/06 | 220 | 1-228-424-8022  BILOXI 1 MS  TELEPHONE | .60 | | 7744485 |
| 03/09/06 | 220 | 1-317-566-2170  CARMEL IN  TELEPHONE | .20 | | 7744486 |
| 03/09/06 | 220 | 1-678-522-7248  ATLANTA NE GA  TELEPHONE | 2.20 | | 7744487 |
| 03/09/06 | 220 | 1-770-716-7644  ATLANTA SO GA  TELEPHONE | 1.80 | | 7744488 |
| 03/09/06 | 220 | 1-570-992-4140  SAYLORSBG PA  TELEPHONE | 1.20 | | 7744489 |
| 03/09/06 | 220 | 1-817-905-1606  ARLNGTN EM TX  TELEPHONE | 2.00 | | 7744490 |
| 03/09/06 | 220 | 1-918-406-5526  TULSA OK  TELEPHONE | 1.40 | | 7744491 |
| 03/09/06 | 220 | 1-402-891-1412  OMAHA NE  TELEPHONE | 1.20 | | 7744492 |
| 03/09/06 | 220 | 1-512-899-9416  AUSTIN TX  TELEPHONE | .40 | | 7744493 |
| 03/10/06 | 220 | 1-810-287-3502  FLINT MI  TELEPHONE | .20 | | 7759223 |
| 03/10/06 | 220 | 1-817-656-1997  NORICHLDHL TX  TELEPHONE | 1.80 | | 7759542 |
| 03/10/06 | 220 | 1-305-453-9975  KEYS FL  TELEPHONE | 2.80 | | 7759539 |
| 03/10/06 | 220 | 1-940-759-2007  MUENSTER TX  TELEPHONE | 2.80 | | 7759541 |
| 03/10/06 | 220 | 1-941-907-9271  SARASOTA FL  TELEPHONE | 4.60 | | 7759535 |
| 03/10/06 | 220 | 1-817-481-1165  GRAPEVN EM TX  TELEPHONE | 1.60 | | 7759536 |
| 03/10/06 | 220 | 1-207-632-4128  PORTLAND 1 ME  TELEPHONE | 2.80 | | 7759537 |
| 03/10/06 | 220 | 1-561-745-8938  JUPITER FL  TELEPHONE | .60 | | 7759538 |
| 03/10/06 | 220 | 1-619-253-4506  CHULAVISTA CA  TELEPHONE | 1.00 | | 7759524 |

COSTS DETAIL

PROFORMA NUMBER 1540222   06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | | DISB AMT | CHECK | INDEX |
|------|------|-------------|--|----------|-------|-------|
| 03/10/06 | 220 | 1-816-510-5563 TELEPHONE | KANSASCITY MO | .20 | | 7759525 |
| 03/10/06 | 220 | 1-281-580-2220 TELEPHONE | BAMMEL TX | .40 | | 7759527 |
| 03/10/06 | 220 | 1-831-465-1108 TELEPHONE | SANTA CRUZ CA | .40 | | 7759528 |
| 03/10/06 | 220 | 1-805-644-7724 TELEPHONE | VENTURA E CA | .20 | | 7759529 |
| 03/10/06 | 220 | 1-916-435-2373 TELEPHONE | SO PLACER CA | 1.00 | | 7759530 |
| 03/10/06 | 220 | 1-615-573-0174 TELEPHONE | NASHVL 2 TN | 1.20 | | 7759532 |
| 03/10/06 | 220 | 1-716-745-1086 TELEPHONE | YOUNGSTOWN NY | .80 | | 7759533 |
| 03/10/06 | 220 | 1-708-476-4749 TELEPHONE | LA GRANGE IL | 4.60 | | 7759543 |
| 03/13/06 | 220 | 1-952-892-1018 TELEPHONE | APPLE VALY MN | 1.20 | | 7759545 |
| 03/13/06 | 220 | 1-916-435-2373 TELEPHONE | SO PLACER CA | 3.80 | | 7759546 |
| 03/13/06 | 220 | 1-314-487-9936 TELEPHONE | MEHLVILLE MO | 1.20 | | 7759547 |
| 03/13/06 | 220 | 1-650-854-1982 TELEPHONE | PALO ALTO CA | 1.60 | | 7759548 |
| 03/13/06 | 220 | 1-865-458-6525 TELEPHONE | LOUDON TN | .40 | | 7759549 |
| 03/13/06 | 220 | 1-314-487-9936 TELEPHONE | MEHLVILLE MO | 1.80 | | 7759550 |
| 03/13/06 | 220 | 1-603-330-0942 TELEPHONE | ROCHESTER NH | 1.00 | | 7759551 |
| 03/13/06 | 220 | 1-985-817-0183 TELEPHONE | LAPLACE LA | 1.60 | | 7759552 |
| 03/13/06 | 220 | 1-281-361-3786 TELEPHONE | HUMBLE TX | .20 | | 7759553 |
| 03/13/06 | 220 | 1-636-240-3087 TELEPHONE | OFALLON EM MO | 2.40 | | 7759554 |
| 03/13/06 | 220 | 1-210-378-6261 TELEPHONE | SANANTONIO TX | 3.40 | | 7759555 |
| 03/13/06 | 220 | 1-678-522-7248 TELEPHONE | ATLANTA NE GA | .60 | | 7759556 |
| 03/13/06 | 220 | 1-252-638-4308 TELEPHONE | NEW BERN NC | .40 | | 7759559 |
| 03/14/06 | 220 | 1-775-424-8000 TELEPHONE | RENO NV | 2.40 | | 7759560 |
| 03/14/06 | 220 | 1-330-742-5311 TELEPHONE | YOUNGSTOWN OH | 2.80 | | 7759561 |
| 03/14/06 | 220 | 1-650-854-1982 TELEPHONE | PALO ALTO CA | 2.00 | | 7759562 |
| 03/14/06 | 220 | 1-260-456-1479 TELEPHONE | FORT WAYNE IN | .60 | | 7759563 |
| 03/14/06 | 220 | 1-330-742-5311 TELEPHONE | YOUNGSTOWN OH | .20 | | 7759564 |
| 03/14/06 | 220 | 1-352-223-3904 TELEPHONE | CLERMONT FL | 3.40 | | 7759567 |

PROFORMA NUMBER 1540222   06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 03/14/06 | 220 | 1-817-691-6030  ARLNGTN EM TX<br>TELEPHONE | 2.00 | | 7759565 |
| 03/14/06 | 220 | 1-509-996-7874  WINTHROP WA<br>TELEPHONE | 2.40 | | 7759566 |
| 03/15/06 | 220 | 1-817-267-3668  EULESS EM TX<br>TELEPHONE | 1.20 | | 7759568 |
| 03/15/06 | 220 | 1-570-992-4140  SAYLORSBG PA<br>TELEPHONE | .20 | | 7759569 |
| 03/15/06 | 220 | 1-260-455-3188  FORT WAYNE IN<br>TELEPHONE | 1.20 | | 7759570 |
| 03/15/06 | 220 | 1-719-738-6346  WALSENBURG CO<br>TELEPHONE | .60 | | 7759571 |
| 03/15/06 | 220 | 1-630-355-9145  NAPERVILLE IL<br>TELEPHONE | 2.00 | | 7759572 |
| 03/16/06 | 220 | 1-941-955-3465  SARASOTA FL<br>TELEPHONE | 2.20 | | 7759573 |
| 03/16/06 | 220 | 1-310-533-0106  TORRANCE CA<br>TELEPHONE | 1.40 | | 7759574 |
| 03/16/06 | 220 | 1-404-434-2363  ATLANTA GA<br>TELEPHONE | .80 | | 7759575 |
| 03/16/06 | 220 | 1-770-656-0826  ATLANTA NE GA<br>TELEPHONE | .20 | | 7759576 |
| 03/16/06 | 220 | 1-816-509-5007  KANSASCITY MO<br>TELEPHONE | 1.60 | | 7759577 |
| 03/17/06 | 220 | 1-919-759-1013  GOLDSBORO NC<br>TELEPHONE | .20 | | 7759578 |
| 03/17/06 | 220 | 1-520-297-1660  TUCSON AZ<br>TELEPHONE | 1.20 | | 7759579 |
| 03/17/06 | 220 | 1-847-668-5287  LIBRTVLCEL IL<br>TELEPHONE | 1.20 | | 7759580 |
| 03/17/06 | 220 | 1-520-297-1660  TUCSON AZ<br>TELEPHONE | .20 | | 7759581 |
| 03/17/06 | 220 | 1-303-841-6264  DENVER CO<br>TELEPHONE | 2.20 | | 7759582 |
| 03/17/06 | 220 | 1-940-627-6731  DECATUR TX<br>TELEPHONE | .20 | | 7759583 |
| 03/17/06 | 220 | 1-559-271-7900  FRESNO CA<br>TELEPHONE | .40 | | 7759584 |
| 03/17/06 | 220 | 1-559-271-7900  FRESNO CA<br>TELEPHONE | .20 | | 7759585 |
| 03/17/06 | 220 | 1-559-271-7900  FRESNO CA<br>TELEPHONE | 1.20 | | 7759586 |
| 03/17/06 | 220 | 1-561-707-5790  W PALM BCH FL<br>TELEPHONE | .20 | | 7759587 |
| 03/17/06 | 220 | 1-239-775-0082  NAPLES FL<br>TELEPHONE | 1.20 | | 7759592 |
| 03/17/06 | 220 | 1-636-519-7810  CHSTRFD EM MO<br>TELEPHONE | 1.00 | | 7759594 |
| 03/17/06 | 220 | 1-716-631-3461  WILLMSVL NY<br>TELEPHONE | .40 | | 7759588 |
| 03/17/06 | 220 | 1-239-775-0082  NAPLES FL<br>TELEPHONE | 1.20 | | 7759589 |
| 03/17/06 | 220 | 1-239-774-8105  NAPLES FL<br>TELEPHONE | .20 | | 7759590 |

PROFORMA NUMBER 1540222      06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 03/17/06 | 220 | 1-904-200-5939 JACKSONVL FL<br>TELEPHONE | 1.80 | | 7759591 |
| 03/20/06 | 220 | 1-949-388-8821 CAPSTR VLY CA<br>TELEPHONE | 1.00 | | 7759595 |
| 03/20/06 | 220 | 1-985-795-1963 FRANKLINTN LA<br>TELEPHONE | 3.00 | | 7759596 |
| 03/20/06 | 220 | 1-772-794-3298 VERO BEACH FL<br>TELEPHONE | 3.80 | | 7759597 |
| 03/20/06 | 220 | 1-850-939-3349 HOLLEYNVRR FL<br>TELEPHONE | 1.60 | | 7759598 |
| 03/20/06 | 220 | 1-941-907-2122 SARASOTA FL<br>TELEPHONE | 2.00 | | 7759599 |
| 03/20/06 | 220 | 1-212-737-1224 NYCZ 2 NY<br>TELEPHONE | 3.00 | | 7759600 |
| 03/20/06 | 220 | 1-361-297-5751 LOYOLA BCH TX<br>TELEPHONE | .20 | | 7759601 |
| 03/20/06 | 220 | 1-631-334-0001 CENTRLISLP NY<br>TELEPHONE | 1.80 | | 7759602 |
| 03/20/06 | 220 | 1-570-325-3293 JIM THORPE PA<br>TELEPHONE | .20 | | 7759605 |
| 03/20/06 | 220 | 1-908-601-6169 MIDDLETOWN NJ<br>TELEPHONE | .20 | | 7759603 |
| 03/20/06 | 220 | 1-386-673-6780 DAYTONABCH FL<br>TELEPHONE | .40 | | 7759604 |
| 03/21/06 | 220 | 1-404-766-0162 ATLANTA GA<br>TELEPHONE | 1.80 | | 7759612 |
| 03/21/06 | 220 | 1-610-377-6989 LEHIGHTON PA<br>TELEPHONE | .60 | | 7759610 |
| 03/21/06 | 220 | 1-775-424-8000 RENO NV<br>TELEPHONE | .60 | | 7759611 |
| 03/21/06 | 220 | 1-312-630-0915 CHCZ 1 FRK IL<br>TELEPHONE | .40 | | 7759606 |
| 03/21/06 | 220 | 1-407-234-3134 ORLANDO FL<br>TELEPHONE | .40 | | 7759607 |
| 03/21/06 | 220 | 1-260-456-1479 FORT WAYNE IN<br>TELEPHONE | 3.20 | | 7759608 |
| 03/21/06 | 220 | 1-636-227-3327 MNCHSTR EM MO<br>TELEPHONE | .80 | | 7759609 |
| 03/22/06 | 220 | 1-517-636-4660 LANSING MI<br>TELEPHONE | 1.00 | | 7764544 |
| 03/22/06 | 220 | 1-770-251-5341 NEWNAN GA<br>TELEPHONE | .80 | | 7764545 |
| 03/22/06 | 220 | 1-703-754-8450 HAYMARKET VA<br>TELEPHONE | .40 | | 7764546 |
| 03/22/06 | 220 | 1-325-628-3393 BEND TX<br>TELEPHONE | .20 | | 7764547 |
| 03/22/06 | 220 | 1-804-748-5446 CHESTER VA<br>TELEPHONE | 1.60 | | 7764548 |
| 03/22/06 | 220 | 1-334-313-2181 MONTGMRY 1 AL<br>TELEPHONE | 1.00 | | 7764549 |
| 03/22/06 | 220 | 1-415-453-3273 SAN RAFAEL CA<br>TELEPHONE | .80 | | 7764550 |
| 03/22/06 | 220 | 1-206-409-3101 SEATTLE WA<br>TELEPHONE | .20 | | 7764551 |

COSTS DETAIL

PROFORMA NUMBER 1540222   06/14/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 03/22/06 | 220 | 1-310-855-3200   BEVERLYHLS CA | .60 | | 7764552 |
| | | TELEPHONE | | | |
| 03/22/06 | 220 | 1-313-354-3025   DETRT-RA5 MI | 1.80 | | 7764553 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-212-230-8836   NYC2 1 NY | 5.40 | | 7764564 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-215-569-8300   PHC2 1 PA | .40 | | 7764554 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-239-482-8311   FORT MYERS FL | .20 | | 7764555 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-210-248-2506   SANANTONIO TX | .20 | | 7764556 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-636-949-5790   ST CHLS EM MO | .40 | | 7764557 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-952-210-6859   TWINCITIES MN | .40 | | 7764558 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-952-210-6859   TWINCITIES MN | 2.20 | | 7764559 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-281-351-2191   TOMBALL EM TX | 1.00 | | 7764560 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 011- 58-414-1089     929 VENEZUELA | 1.40 | | 7764561 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-202-466-9152   WAS2 1 DC | .20 | | 7764562 |
| | | TELEPHONE | | | |
| 03/23/06 | 220 | 1-215-569-8300   PHC2 1 PA | 27.00 | | 7764563 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 011- 64-930-9911     6 NEW ZEALAN | 233.86 | 8679 | 7762245 |
| | | TELEPHONE - AT&T ; RECEIVERSHIP TOLL FREE | | | |
| | | NUMBER.  MIG-0803 | | | |
| 03/24/06 | 220 | 1-972-570-7711   IRVING TX | 2.00 | | 7780288 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-901-230-0700   MEMPHIS TN | 1.20 | | 7780289 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-979-690-3361   BRYAN TX | .60 | | 7780290 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-281-351-2191   TOMBALL EM TX | 2.80 | | 7780291 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-770-329-6396   ATLANTA NE GA | 1.60 | | 7780292 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-360-870-5645   OLYMPIA WA | .40 | | 7780293 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-314-991-1495   LADUE MO | .20 | | 7780294 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-770-329-6396   ATLANTA NE GA | .20 | | 7780295 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-650-854-1982   PALO ALTO CA | 1.00 | | 7780298 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-610-849-0483   BETHLEHEM PA | 1.40 | | 7780296 |
| | | TELEPHONE | | | |
| 03/24/06 | 220 | 1-817-991-4603   GLENDALEEM TX | 2.20 | | 7780297 |
| | | TELEPHONE | | | |
| 03/27/06 | 220 | 1-508-344-5333   STURBRIDGE MA | .40 | | 7780299 |
| | | TELEPHONE | | | |
| 03/27/06 | 220 | TELEPHONE | .20 | | 7780300 |

COSTS DETAIL

PROFORMA NUMBER 1540222

06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 03/27/06 | 220 | 1-636-236-7380  CHESTERFLD MO<br>TELEPHONE | 1.60 | | 7780301 |
| 03/27/06 | 220 | 1-651-345-2179  LAKE CITY MN<br>TELEPHONE | .40 | | 7780302 |
| 03/27/06 | 220 | 1-314-542-4205  CREVECOEUR MO<br>TELEPHONE | 2.00 | | 7780303 |
| 03/27/06 | 220 | 1-972-897-6693  GRD PR EM TX<br>TELEPHONE | .20 | | 7780304 |
| 03/27/06 | 220 | 1-919-778-5925  GOLDSBORO NC<br>TELEPHONE | 1.40 | | 7780305 |
| 03/27/06 | 220 | 1-707-280-8416  SANTA ROSA CA<br>TELEPHONE | .80 | | 7780306 |
| 03/27/06 | 220 | 1-415-485-0111  SAN RAFAEL CA<br>TELEPHONE | .60 | | 7780307 |
| 03/28/06 | 220 | 1-817-430-4949  ROANOKE EM TX<br>TELEPHONE | .40 | | 7780310 |
| 03/28/06 | 220 | 1-772-597-0146  INDIANTOWN FL<br>TELEPHONE | .40 | | 7780308 |
| 03/28/06 | 220 | 1-773-296-6021  CHCZ 4 LKV IL<br>TELEPHONE | .80 | | 7780309 |
| 04/06/06 | 220 | 1-212-935-5500  NYCZ 1 NY<br>TELEPHONE | 1.60 | | 7790666 |
| 04/07/06 | 220 | 1-310-855-3200  BEVERLYHLS CA<br>TELEPHONE | 1.40 | | 7800150 |
| 04/07/06 | 220 | 1-516-659-1242  NASZ 5 NY<br>TELEPHONE | 1.80 | | 7800148 |
| 04/07/06 | 220 | 1-831-465-1108  SANTA CRUZ CA<br>TELEPHONE | 1.40 | | 7800149 |
| 04/10/06 | 220 | 1-831-476-7373  SANTA CRUZ CA<br>TELEPHONE | .60 | | 7800160 |
| 04/10/06 | 220 | 1-940-433-2711  BOYD TX<br>TELEPHONE | .20 | | 7800161 |
| 04/10/06 | 220 | 1-432-563-5557  TERMINAL TX<br>TELEPHONE | .20 | | 7800151 |
| 04/10/06 | 220 | 1-214-692-6200  DALLAS TX<br>TELEPHONE | 2.80 | | 7800152 |
| 04/10/06 | 220 | 1-650-343-4801  SAN MATEO CA<br>TELEPHONE | 1.20 | | 7800153 |
| 04/10/06 | 220 | 1-904-200-5939  JACKSONVL FL<br>TELEPHONE | .80 | | 7800154 |
| 04/10/06 | 220 | 1-707-525-1583  SANTA ROSA CA<br>TELEPHONE | 2.60 | | 7800155 |
| 04/10/06 | 220 | 1-480-907-5719  PHOENIX AZ<br>TELEPHONE | 2.20 | | 7800156 |
| 04/10/06 | 220 | 1-386-677-3340  DAYTONABCH FL<br>TELEPHONE | 1.20 | | 7800157 |
| 04/10/06 | 220 | 1-360-833-8103  CAMAS WA<br>TELEPHONE | 1.20 | | 7800158 |
| 04/10/06 | 220 | 1-614-837-6356  CNLWNCHSTR OH<br>TELEPHONE | .20 | | 7800159 |
| 04/11/06 | 220 | 1-830-629-6180  NEWBRNFELS TX<br>TELEPHONE | .80 | | 7800162 |
| 04/11/06 | 220 | 1-770-447-4265  ATLANTA NE GA<br>TELEPHONE | 1.00 | | 7800163 |

COSTS DETAIL

PROFORMA NUMBER 1540222   06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 04/11/06 | 220 | 1-770-474-6890 ATLANTA SO GA<br>TELEPHONE | 1.00 | | 7800164 |
| 04/11/06 | 220 | 011- 58-414-7937    652 VENEZUELA<br>TELEPHONE | 2.60 | | 7800165 |
| 04/11/06 | 220 | 1-610-377-6989 LEHIGHTON PA<br>TELEPHONE | .20 | | 7800166 |
| 04/12/06 | 220 | 1-404-514-1186 ATLANTA GA<br>TELEPHONE | .60 | | 7800176 |
| 04/12/06 | 220 | 1-808-224-3885 OAHU HI<br>TELEPHONE | 3.00 | | 7800177 |
| 04/12/06 | 220 | 1-760-951-2060 VICTORVL CA<br>TELEPHONE | 1.20 | | 7800167 |
| 04/12/06 | 220 | 1-609-859-8037 VINCENTOWN NJ<br>TELEPHONE | .40 | | 7800168 |
| 04/12/06 | 220 | 1-415-383-4996 MILLVALLEY CA<br>TELEPHONE | .20 | | 7800169 |
| 04/12/06 | 220 | 1-407-826-5500 ORLANDO FL<br>TELEPHONE | .80 | | 7800170 |
| 04/12/06 | 220 | 1-410-923-3893 MILLERSVL MD<br>TELEPHONE | .20 | | 7800171 |
| 04/12/06 | 220 | 1-570-645-3187 LANSFORD PA<br>TELEPHONE | .20 | | 7800172 |
| 04/12/06 | 220 | 1-559-271-7900 FRESNO CA<br>TELEPHONE | 10.20 | | 7800173 |
| 04/12/06 | 220 | 1-215-508-5000 PHCZ 3 PA<br>TELEPHONE | 2.40 | | 7800174 |
| 04/13/06 | 220 | 1-757-373-9005 NFKSZ 2 VA<br>TELEPHONE | 2.40 | | 7800178 |
| 04/13/06 | 220 | 1-817-571-2410 EULESS TX<br>TELEPHONE | .20 | | 7800179 |
| 04/13/06 | 220 | 1-386-677-3340 DAYTONABCH FL<br>TELEPHONE | .20 | | 7800182 |
| 04/13/06 | 220 | 1-386-852-1141 DAYTONABCH FL<br>TELEPHONE | .20 | | 7800180 |
| 04/13/06 | 220 | 1-574-235-2876 S BEND IN<br>TELEPHONE | 2.00 | | 7800181 |
| 04/14/06 | 220 | 1-650-854-1982 PALO ALTO CA<br>TELEPHONE | 1.40 | | 7812254 |
| 04/14/06 | 220 | 1-610-377-6989 LEHIGHTON PA<br>TELEPHONE | .60 | | 7812255 |
| 04/14/06 | 220 | 1-386-677-3340 DAYTONABCH FL<br>TELEPHONE | .80 | | 7812256 |
| 04/14/06 | 220 | 1-817-545-3556 EULESS TX<br>TELEPHONE | .20 | | 7812265 |
| 04/14/06 | 220 | 1-623-546-5643 PHOENIX AZ<br>TELEPHONE | .40 | | 7812266 |
| 04/14/06 | 220 | 1-650-854-1982 PALO ALTO CA<br>TELEPHONE | 1.40 | | 7812257 |
| 04/14/06 | 220 | 1-917-301-1072 NYCZ 1 NY<br>TELEPHONE | .40 | | 7812258 |
| 04/14/06 | 220 | 1-940-464-1210 ARGYLE TX<br>TELEPHONE | 1.40 | | 7812259 |
| 04/14/06 | 220 | 1-610-377-6529 LEHIGHTON PA<br>TELEPHONE | .40 | | 7812260 |

PROFORMA NUMBER 1540222   06/14/06
MATTER NO.

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 04/14/06 | 220 | 1-817-572-0198  KENNEDL EM TX<br>TELEPHONE | .40 | | 7812261 |
| 04/14/06 | 220 | 1-850-488-4371  TALLAHASSE FL<br>TELEPHONE | .60 | | 7812262 |
| 04/14/06 | 220 | 1-936-631-3548  LUFKIN TX<br>TELEPHONE | .40 | | 7812263 |
| 04/14/06 | 220 | 1-936-631-3548  LUFKIN TX<br>TELEPHONE | 4.40 | | 7812264 |
| 04/17/06 | 220 | 1-831-634-1266  HOLLISTER CA<br>TELEPHONE | 1.40 | | 7812267 |
| 04/17/06 | 220 | 1-240-246-0101  GAITHERSBG MD<br>TELEPHONE | 1.60 | | 7812273 |
| 04/17/06 | 220 | 1-757-203-7364  NFKSZ 3 VA<br>TELEPHONE | .40 | | 7812268 |
| 04/17/06 | 220 | 1-651-308-4991  TWINCITIES MN<br>TELEPHONE | .80 | | 7812269 |
| 04/17/06 | 220 | 1-831-212-1876  SANTA CRUZ CA<br>TELEPHONE | .20 | | 7812270 |
| 04/17/06 | 220 | 1-407-298-4336  ORLANDO FL<br>TELEPHONE | 1.60 | | 7812272 |
| 04/18/06 | 220 | 1-215-860-6178  NEWTOWN PA<br>TELEPHONE | .20 | | 7812274 |
| 04/18/06 | 220 | 1-831-634-1266  HOLLISTER CA<br>TELEPHONE | 1.20 | | 7812275 |
| 04/18/06 | 220 | 1-831-421-0278  SANTA CRUZ CA<br>TELEPHONE | 1.40 | | 7812276 |
| 04/18/06 | 220 | 1-214-563-3330  GRD PR EM TX<br>TELEPHONE | 2.00 | | 7812277 |
| 04/19/06 | 220 | 1-334-313-2181  MONTGMRY 1 AL<br>TELEPHONE | 1.00 | | 7812278 |
| 04/19/06 | 220 | 1-603-356-5019  NO CONWAY NH<br>TELEPHONE | 2.00 | | 7812279 |
| 04/19/06 | 220 | 1-252-454-3022  ROCKYMOUNT NC<br>TELEPHONE | .40 | | 7812280 |
| 04/19/06 | 220 | 1-252-454-3022  ROCKYMOUNT NC<br>TELEPHONE | .80 | | 7812281 |
| 04/19/06 | 220 | 1-252-454-3022  ROCKYMOUNT NC<br>TELEPHONE | 2.00 | | 7812282 |
| 04/19/06 | 220 | 1-440-773-2301  CLEVELAND OH<br>TELEPHONE | .60 | | 7812283 |
| 04/19/06 | 220 | 1-850-245-6053  TALLAHASSE FL<br>TELEPHONE | .60 | | 7812284 |
| 04/19/06 | 220 | 1-850-245-6050  TALLAHASSE FL<br>TELEPHONE | 2.40 | | 7812285 |
| 04/19/06 | 220 | 1-303-913-2533  DENVER CO<br>TELEPHONE | 2.60 | | 7812286 |
| 04/19/06 | 220 | 1-641-985-8000  RICEVILLE IA<br>TELEPHONE | .60 | | 7812287 |
| 04/21/06 | 220 | 1-641-985-8000  RICEVILLE IA<br>TELEPHONE | 13.60 | | 7830613 |
| 04/21/06 | 220 | 1-641-985-8000  RICEVILLE IA<br>TELEPHONE | .80 | | 7830614 |
| 04/21/06 | 220 | 1-941-356-0794  SARASOTA FL<br>TELEPHONE | .20 | | 7830615 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222    06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | CHECK | DISB AMT | INDEX |
|------|------|-------------|-------|----------|-------|
| 04/21/06 | 220 | 1-310-457-5353 MALIBU CA<br>TELEPHONE | | 1.40 | 7830616 |
| 04/21/06 | 220 | 1-719-539-7306 SALIDA CO<br>TELEPHONE | | .80 | 7830617 |
| 04/21/06 | 220 | 1-703-338-4974 WASZ 8 VA<br>TELEPHONE | | .80 | 7830618 |
| 04/21/06 | 220 | 1-570-656-5940 STROUDSBG PA<br>TELEPHONE | | 1.40 | 7830619 |
| 04/24/06 | 220 | 1-619-806-0771 SAN DIEGO CA<br>TELEPHONE | | .20 | 7830621 |
| 04/24/06 | 220 | 1-801-619-3850 MIDVALE UT<br>TELEPHONE | | 1.40 | 7830622 |
| 04/24/06 | 220 | 1-701-255-6000 BISMARCK ND<br>TELEPHONE | | .20 | 7830623 |
| 04/24/06 | 220 | 1-801-523-2476 MIDVALE UT<br>TELEPHONE | | 3.20 | 7830624 |
| 04/24/06 | 220 | 1-619-806-0771 SAN DIEGO CA<br>TELEPHONE | | .20 | 7830625 |
| 04/24/06 | 220 | 1-903-590-1370 TYLER TX<br>TELEPHONE | | 2.00 | 7830626 |
| 04/24/06 | 220 | 1-903-590-1000 TYLER TX<br>TELEPHONE | | 1.00 | 7830627 |
| 04/24/06 | 220 | 1-817-329-4332 GRAPEVN EM TX<br>TELEPHONE | | 1.00 | 7830628 |
| 04/24/06 | 220 | 1-828-877-3162 BREVARD NC<br>TELEPHONE | | 2.00 | 7830629 |
| 04/24/06 | 220 | 1-859-384-3285 BOONE KY<br>TELEPHONE | | .40 | 7830630 |
| 04/25/06 | 220 | 1-603-356-5019 NO CONWAY NH<br>TELEPHONE | | .40 | 7830631 |
| 04/25/06 | 220 | 1-312-373-5000 CHCZ 1 L S IL<br>TELEPHONE | | 1.00 | 7830632 |
| 04/25/06 | 220 | 1-630-368-5600 OAK BROOK IL<br>TELEPHONE | | 1.00 | 7830635 |
| 04/25/06 | 220 | 1-714-436-6822 SANTA ANA CA<br>TELEPHONE | | .20 | 7830633 |
| 04/25/06 | 220 | 1-612-671-3131 TWINCITIES MN<br>TELEPHONE | | .20 | 7830634 |
| 04/26/06 | 220 | 1-936-634-6669 LUFKIN TX<br>TELEPHONE | | 7.80 | 7830636 |
| 04/26/06 | 220 | 1-641-985-8000 RICEVILLE IA<br>TELEPHONE | | .20 | 7830637 |
| 04/26/06 | 220 | 1-415-983-1436 SFCZ 1 CA<br>TELEPHONE | | .20 | 7830638 |
| 04/26/06 | 220 | 1-415-983-1436 SFCZ 1 CA<br>TELEPHONE | | .40 | 7830639 |
| 04/27/06 | 220 | 1-619-806-0771 SAN DIEGO CA<br>TELEPHONE | | 2.40 | 7830640 |
| 04/27/06 | 220 | 1-985-264-7955 MANDEVILLE LA<br>TELEPHONE | | .60 | 7830641 |
| 04/27/06 | 220 | 1-972-985-8651 PLANO TX<br>TELEPHONE | | .20 | 7830642 |
| 04/27/06 | 220 | 1-972-699-7784 DALLAS TX<br>TELEPHONE | | .60 | 7830643 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222  
06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 04/27/06 | 220 | 1-386-767-4705 DAYTONABCH FL TELEPHONE | .20 | | 7830651 |
| 04/27/06 | 220 | 1-415-983-1436 SFCZ 1 CA TELEPHONE | 1.40 | | 7830649 |
| 04/27/06 | 220 | 1-502-223-5225 FRANKFORT KY TELEPHONE | .20 | | 7830650 |
| 04/27/06 | 220 | 1-502-223-5225 FRANKFORT KY TELEPHONE | .20 | | 7830644 |
| 04/27/06 | 220 | 1-408-353-2671 LOS GATOS CA TELEPHONE | .80 | | 7830645 |
| 04/27/06 | 220 | 1-985-264-7955 MANDEVILLE LA TELEPHONE | 4.20 | | 7830647 |
| 04/27/06 | 220 | 1-415-983-1436 SFCZ 1 CA TELEPHONE | .20 | | 7830648 |
| 04/28/06 | 220 | 1-504-586-1200 NW ORLNS11 LA TELEPHONE | .40 | | 7838739 |
| 04/28/06 | 220 | 1-949-458-1735 SADDLBK VL CA TELEPHONE | .20 | | 7838742 |
| 04/28/06 | 220 | 1-985-264-7955 MANDEVILLE LA TELEPHONE | .40 | | 7838740 |
| 04/28/06 | 220 | 1-407-234-3134 ORLANDO FL TELEPHONE | .80 | | 7838741 |
| 05/01/06 | 220 | 1-408-556-5000 SAN JOSE CA TELEPHONE | .20 | | 7838743 |
| 05/01/06 | 220 | 1-504-586-1200 NW ORLNS11 LA TELEPHONE | 1.00 | | 7838744 |
| 05/02/06 | 220 | 011-61-298-1659    60 AUSTRALIA TELEPHONE | 1.60 | | 7838750 |
| 05/02/06 | 220 | 1-985-264-7955 MANDEVILLE LA TELEPHONE - AT&T : WORLDWIDE INVESTOR'S TOLL-FREE NUMBER : MIG-0803 | 333.13 | 11083535 | 7834690 |
| 05/02/06 | 220 | 1-864-255-4777 GREENVILLE SC TELEPHONE | .40 | | 7838745 |
| 05/02/06 | 220 | 1-864-255-4777 GREENVILLE SC TELEPHONE | .20 | | 7838746 |
| 05/02/06 | 220 | 1-901-495-1200 MEMPHIS TN TELEPHONE | 1.20 | | 7838747 |
| 05/02/06 | 220 | 1-570-645-3186 LANSFORD PA TELEPHONE | .60 | | 7838748 |
| 05/02/06 | 220 | 1-504-586-1200 NW ORLNS11 LA TELEPHONE | 2.20 | | 7838749 |
| 05/03/06 | 220 | 1-818-348-9753 CANOGAPARK CA TELEPHONE | .60 | | 7838751 |
| 05/03/06 | 220 | 1-504-586-1200 NW ORLNS11 LA TELEPHONE | .20 | | 7838752 |
| 05/03/06 | 220 | 1-985-264-7955 MANDEVILLE LA TELEPHONE | .20 | | 7838753 |
| 05/04/06 | 220 | 1-972-985-8651 PLANO TX TELEPHONE | 1.60 | | 7838754 |
| 05/04/06 | 220 | 1-972-517-5603 PLANO TX TELEPHONE | 1.60 | | 7838755 |
| 05/04/06 | 220 | 1-714-338-4760 SANTA ANA CA TELEPHONE | .20 | | 7838756 |
| 05/04/06 | 220 | TELEPHONE | 2.00 | | 7838757 |

PROFORMA NUMBER 1540222   06/14/06

COSTS DETAIL

| DATE | CODE | DESCRIPTION | | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|-|----------|-------|------------------|
| 05/04/06 | 220 | 1-864-421-1367   GREENVILLE SC<br>TELEPHONE | | .40 | | 7838758 |
| 05/04/06 | 220 | 1-864-239-4677   GREENVILLE SC<br>TELEPHONE | | .80 | | 7838759 |
| 05/04/06 | 220 | 1-904-200-5939   JACKSONVL FL<br>TELEPHONE | | 1.00 | | 7838760 |
| 05/05/06 | 220 | 1-770-232-7380   ATLANTA NE GA<br>TELEPHONE | | .20 | | 7855373 |
| 05/05/06 | 220 | 1-770-242-8555   ATLANTA NE GA<br>TELEPHONE | | .20 | | 7855371 |
| 05/05/06 | 220 | 1-317-701-7826   INDIANAPLS IN<br>TELEPHONE | | 2.00 | | 7855372 |
| 05/05/06 | 220 | 1-813-334-6486   TAMPA FL<br>TELEPHONE | | .20 | | 7855370 |
| 05/08/06 | 220 | 1-714-338-4760   SANTA ANA CA<br>TELEPHONE | | .20 | | 7855374 |
| 05/08/06 | 220 | 1-985-264-7955   MANDEVILLE LA<br>TELEPHONE | | .20 | | 7855375 |
| 05/08/06 | 220 | 1-504-586-1200   NW ORLNS11 LA<br>TELEPHONE | | 1.20 | | 7855376 |
| 05/08/06 | 220 | 1-985-783-1836   LULING 1 LA<br>TELEPHONE | | 3.00 | | 7855379 |
| 05/08/06 | 220 | 011- 64-930-9911      6 NEW ZEALAN<br>TELEPHONE | | 5.40 | | 7855377 |
| 05/08/06 | 220 | 1-985-783-1836   LULING 1 LA<br>TELEPHONE | | 40.00 | | 7855378 |
| 05/09/06 | 220 | 011- 64-930-9911      6 NEW ZEALAN<br>TELEPHONE | | 1.40 | | 7855380 |
| 05/10/06 | 220 | 1-616-942-1095   GRAND RPDS MI<br>TELEPHONE | | .40 | | 7855385 |
| 05/10/06 | 220 | 1-504-586-1200   NW ORLNS11 LA<br>TELEPHONE | | 5.60 | | 7855383 |
| 05/10/06 | 220 | 1-985-783-1836   LULING 1 LA<br>TELEPHONE | | 1.40 | | 7855384 |
| 05/10/06 | 220 | 1-619-235-4352   SAN DIEGO CA<br>TELEPHONE | | .60 | | 7855381 |
| 05/10/06 | 220 | 1-310-397-7150   MAR VISTA CA<br>TELEPHONE | | .20 | | 7855382 |
| 05/11/06 | 220 | 1-323-817-1007   LACZ 14 CA<br>TELEPHONE | | .40 | | 7855388 |
| 05/11/06 | 220 | 1-408-482-0579   SAN JOSE CA<br>TELEPHONE | | 1.40 | | 7855386 |
| 05/11/06 | 220 | 1-612-336-8145   TWINCITIES MN<br>TELEPHONE | | .20 | | 7855387 |
| 05/12/06 | 220 | 1-972-699-7784   DALLAS TX<br>TELEPHONE | | 2.20 | | 7868853 |
| 05/12/06 | 220 | 1-850-245-6056   TALLAHASSE FL<br>TELEPHONE | | 1.00 | | 7868854 |
| 05/12/06 | 220 | 1-302-739-3073   DOVER DE<br>TELEPHONE | | .20 | | 7868849 |
| 05/12/06 | 220 | 1-770-784-5192   COVINGTON GA<br>TELEPHONE | | 1.80 | | 7868850 |
| 05/12/06 | 220 | 1-770-784-5192   COVINGTON GA<br>TELEPHONE | | 50.00 | | 7868851 |

COSTS DETAIL

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 05/12/06 | 220 | 011- 64-930-9911        6 NEW ZEALAN<br>TELEPHONE | .40 | | 7868852 |
| 05/14/06 | 220 | 1-850-245-6058 TALLAHASSE FL<br>TELEPHONE | 37.00 | | 7868855 |
| 05/14/06 | 220 | 011- 64-930-9911        6 NEW ZEALAN<br>TELEPHONE | 1.00 | | 7868856 |
| 05/14/06 | 220 | 011- 64-930-9911        6 NEW ZEALAN<br>TELEPHONE | 1.00 | | 7868857 |
| 05/15/06 | 220 | 011- 64-930-9911        6 NEW ZEALAN<br>TELEPHONE | 4.60 | | 7868865 |
| 05/15/06 | 220 | 1-309-244-7562 DELAVAN IL<br>TELEPHONE | 3.00 | | 7868866 |
| 05/15/06 | 220 | 1-985-785-1090 LULING 2 LA<br>TELEPHONE | 4.40 | | 7868858 |
| 05/15/06 | 220 | 1-985-783-1836 LULING 1 LA<br>TELEPHONE | .80 | | 7868859 |
| 05/15/06 | 220 | 1-786-255-8857 HOMESTEAD FL<br>TELEPHONE | 2.00 | | 7868860 |
| 05/15/06 | 220 | 1-925-787-6796 CONCORD CA<br>TELEPHONE | 2.60 | | 7868861 |
| 05/15/06 | 220 | 1-432-563-5557 TERMINAL TX<br>TELEPHONE | 1.00 | | 7868862 |
| 05/15/06 | 220 | 1-951-283-1961 CORONA CA<br>TELEPHONE | 1.60 | | 7868863 |
| 05/15/06 | 220 | 1-210-378-6261 SANANTONIO TX<br>TELEPHONE | .20 | | 7868864 |
| 05/16/06 | 220 | 1-203-746-7090 DANBURY CT<br>TELEPHONE | .40 | | 7868867 |
| 05/16/06 | 220 | 1-985-785-1090 LULING 2 LA<br>TELEPHONE | .20 | | 7868868 |
| 05/17/06 | 220 | 1-254-751-1505 WACO TX<br>TELEPHONE | .20 | | 7868869 |
| 05/17/06 | 220 | 1-985-785-1090 LULING 2 LA<br>TELEPHONE | .20 | | 7868870 |
| 05/17/06 | 220 | 1-985-785-1090 LULING 2 LA<br>TELEPHONE | .40 | | 7868871 |
| 05/17/06 | 220 | 1-985-783-1836 LULING 1 LA<br>TELEPHONE | .40 | | 7868872 |
| 05/17/06 | 220 | 1-985-264-7955 MANDEVILLE LA<br>TELEPHONE | .60 | | 7868874 |
| 05/17/06 | 220 | 1-302-762-5011 WILMINGTON DE<br>TELEPHONE | .40 | | 7868875 |
| 05/18/06 | 220 | 1-985-783-1836 LULING 1 LA<br>TELEPHONE | 4.00 | | 7868876 |
| 05/18/06 | 220 | 1-254-751-1505 WACO TX<br>TELEPHONE | .60 | | 7868879 |
| 05/18/06 | 220 | 1-985-783-1836 LULING 1 LA<br>TELEPHONE | 2.80 | | 7868877 |
| 05/18/06 | 220 | 1-985-783-1836 LULING 1 LA<br>TELEPHONE | .20 | | 7868878 |
| 05/19/06 | 220 | 1-416-926-6805 TORONTO ON<br>TELEPHONE | 5.80 | | 7884634 |
| 05/19/06 | 220 | 1-225-219-7318 BATN RG 2 LA<br>TELEPHONE | .60 | | 7884635 |

PROFORMA NUMBER 1540222

06/14/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB | AMT | CHECK | INDEX |
|------|------|-------------|------|-----|-------|-------|
| 05/19/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | 1.20 | | 7884636 |
| 05/22/06 | 220 | 1-860-308-8668  HARTFORD CT<br>TELEPHONE | | 2.00 | | 7884638 |
| 05/22/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | 1.20 | | 7884637 |
| 05/23/06 | 220 | 1-703-619-1990  WAS2 8 VA<br>TELEPHONE | | 4.60 | | 7884639 |
| 05/23/06 | 220 | 1-817-571-2410  EULESS TX<br>TELEPHONE | | .80 | | 7884640 |
| 05/23/06 | 220 | 1-309-369-0655  PEORIA JEF IL<br>TELEPHONE | | 1.40 | | 7884641 |
| 05/23/06 | 220 | 1-704-343-2445  CHARLOTTE NC<br>TELEPHONE | | 4.60 | | 7884642 |
| 05/24/06 | 220 | 1-972-419-1286  DALLAS TX<br>TELEPHONE | | .80 | | 7884646 |
| 05/24/06 | 220 | 1-717-237-7160  HBGC2 1 PA<br>TELEPHONE | | .80 | | 7884647 |
| 05/24/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | 2.60 | | 7884644 |
| 05/24/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | .20 | | 7884645 |
| 05/25/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | .40 | | 7884651 |
| 05/25/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | .80 | | 7884652 |
| 05/25/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | 1.00 | | 7884648 |
| 05/25/06 | 220 | 1-508-832-8685  AUBURN MA<br>TELEPHONE | | .20 | | 7884649 |
| 05/25/06 | 220 | 1-302-674-4089  DOVER DE<br>TELEPHONE | | 1.60 | | 7884650 |
| 05/26/06 | 220 | 1-504-596-2714  NW ORLNS11 LA<br>TELEPHONE | | .20 | | 7891599 |
| 05/26/06 | 220 | 1-786-290-3344  NORTH DADE FL<br>TELEPHONE | | 1.80 | | 7891600 |
| 05/26/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | 1.00 | | 7891601 |
| 05/26/06 | 220 | 1-817-283-9380  EULESS TX<br>TELEPHONE | | .20 | | 7891602 |
| 05/26/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | 1.00 | | 7891591 |
| 05/26/06 | 220 | 1-985-783-1836  LULING 1 LA<br>TELEPHONE | | .80 | | 7891592 |
| 05/26/06 | 220 | 1-504-596-2714  NW ORLNS11 LA<br>TELEPHONE | | .60 | | 7891593 |
| 05/26/06 | 220 | 1-504-596-2714  NW ORLNS11 LA<br>TELEPHONE | | .80 | | 7891594 |
| 05/26/06 | 220 | 1-302-739-3073  DOVER DE<br>TELEPHONE | | 1.40 | | 7891595 |
| 05/26/06 | 220 | 1-302-739-3073  DOVER DE<br>TELEPHONE | | .20 | | 7891596 |
| 05/26/06 | 220 | 1-504-596-2714  NW ORLNS11 LA<br>TELEPHONE | | .40 | | 7891597 |

COSTS DETAIL

PROFORMA NUMBER 1540222    06/14/06 MATTER NO.

CHECK

| DATE | CODE | DESCRIPTION | DISB AMT | INDEX |
|---|---|---|---|---|
| 05/26/06 | 220 | 1-561-582-2019  W PALM BCH FL | | |
| | | TELEPHONE | .20 | 7891598 |
| 05/30/06 | 220 | 1-561-964-4653  W PALM BCH FL | | |
| | | TELEPHONE | .40 | 7891611 |
| 05/30/06 | 220 | 1-407-346-9740  KISSIMMEE FL | | |
| | | TELEPHONE | 3.60 | 7891607 |
| 05/30/06 | 220 | 1-985-783-1836  LULING 1 LA | | |
| | | TELEPHONE | 1.20 | 7891608 |
| 05/30/06 | 220 | 1-786-486-2559  MIAMI FL | | |
| | | TELEPHONE | 1.40 | 7891609 |
| 05/30/06 | 220 | 1-972-419-1254  DALLAS TX | | |
| | | TELEPHONE | 1.40 | 7891610 |
| 05/30/06 | 220 | 1-985-783-1836  LULING 1 LA | | |
| | | TELEPHONE | 1.60 | 7891603 |
| 05/30/06 | 220 | 1-972-620-9800  DALLAS TX | | |
| | | TELEPHONE | 2.20 | 7891604 |
| 05/30/06 | 220 | 1-202-466-9152  WASZ 1 DC | | |
| | | TELEPHONE | 1.80 | 7891605 |
| 05/31/06 | 220 | 1-972-620-9800  DALLAS TX | | |
| | | TELEPHONE | 3.00 | 7891612 |
| 05/31/06 | 220 | 011-34-912-0601     47 SPAIN | | |
| | | TELEPHONE | .20 | 7891613 |
| 05/31/06 | 220 | 1-310-975-6857  BEVERLYHLS CA | | |
| | | TELEPHONE | .20 | 7891614 |
| 05/31/06 | 220 | 1-904-349-2010  JACKSONVL FL | | |
| | | TELEPHONE | .20 | 7891615 |
| 05/31/06 | 220 | 1-904-367-8630  JACKSONVL FL | | |
| | | TELEPHONE | .20 | 7891618 |
| 05/31/06 | 220 | 1-904-399-5222  JACKSONVL FL | | |
| | | TELEPHONE | 1.80 | 7891616 |
| 05/31/06 | 220 | 1-610-687-3799  PHSZ 26 PA | | |
| | | TELEPHONE | .20 | 7891617 |
| 05/31/06 | 220 | 1-863-665-6060  LAKELAND FL | | |
| | | TOTAL FOR TELEPHONE | 1,557.08 | |
| 01/19/06 | 230 | FEDERAL EXPRESS 725208874985 | | |
| | | 330673946             JSR  1-24-06 | 6.38 | 7663812 |
| 01/19/06 | 230 | FEDERAL EXPRESS 725208874996 | | |
| | | 330673946             JSR  1-24-06 | 6.38 | 7663813 |
| 01/20/06 | 230 | FEDERAL EXPRESS 725208875043 | | |
| | | 331868414          W NORTMAN  1-31-06 | 6.38 | 7693095 |
| 01/20/06 | 230 | FEDERAL EXPRESS 725208875146 | | |
| | | 1-31-06 331868414   W NORTMAN | 9.07 | 7693158 |
| 01/25/06 | 230 | FEDERAL EXPRESS 7250887S385 | | |
| | | 331868414          T REDI  1-31-06 | 8.92 | 7693182 |
| 01/25/06 | 230 | FEDERAL EXPRESS 725208875396 | | |
| | | 331868414          T REDI  1-31-06 | 9.18 | 7693183 |
| 01/25/06 | 230 | FEDERAL EXPRESS 725208875400 | | |
| | | 331868414          T REDI  1-31-06 | 8.92 | 7693184 |
| 01/25/06 | 230 | FEDERAL EXPRESS 725208875411 | | |
| | | 331868414          T REDI  1-31-06 | 9.18 | 7693185 |
| 01/25/06 | 230 | FEDERAL EXPRESS 725208875422 | | |
| | | 331868414          T REDI  1-31-06 | 9.18 | 7693186 |
| 01/25/06 | 230 | FEDERAL EXPRESS 725208875433 | | |
| | | 331868414          T REDI  1-31-06 | 7.27 | 7693187 |

06/14/06
PROFORMA NUMBER 1540222

| COSTS DETAIL DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX | MATTER NO. |
|---|---|---|---|---|---|---|
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875444 T REDI 1-31-06 | 8.51 | | 7693188 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875455 T REDI 1-31-06 | 9.18 | | 7693189 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875488 T REDI 1-31-06 | 9.18 | | 7693193 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875499 T REDI 1-31-06 | 9.18 | | 7693194 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875503 T REDI 1-31-06 | 10.10 | | 7693195 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875514 T REDI 1-31-06 | 8.92 | | 7693196 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 725208875525 T REDI 1-31-06 | 9.18 | | 7693197 |
| 01/25/06 | 230 | 331868414 FEDERAL EXPRESS 72508875536 T REDI 1-31-06 | 9.18 | | 7693198 |
| 01/27/06 | 230 | 331868414 FEDERAL EXPRESS 725208876006 ASE 1-31-06 | 22.70 | | 7701961 |
| 01/27/06 | 230 | 886777219 FEDERAL EXPRESS 725208875948 MIB 2-07-06 | 8.92 | | 7703302 |
| 01/27/06 | 230 | 333081488 FEDERAL EXPRESS 725208875959 MIB 2-07-06 | 8.92 | | 7703303 |
| 01/27/06 | 230 | 333081488 FEDERAL EXPRESS 725208875960 MIB 2-07-06 | 14.63 | | 7703304 |
| 01/27/06 | 230 | 333081488 FEDERAL EXPRESS 725208875970 MIB 2-07-06 | 9.18 | | 7703305 |
| 01/27/06 | 230 | 333081488 FEDERAL EXPRESS 725208875981 MIB 2-07-06 | 8.92 | | 7703306 |
| 01/27/06 | 230 | 333081488 FEDERAL EXPRESS 725208875992 MIB 2-07-06 | 9.18 | | 7703307 |
| 01/27/06 | 230 | 333081488 FEDERAL EXPRESS 725208876017 MIB 2-07-06 | 8.51 | | 7703308 |
| 02/08/06 | 230 | 333081488 FEDERAL EXPRESS 725208876830 MIG-WORLDWIDE | 6.41 | | 7703414 |
| 02/10/06 | 230 | 2-14-06 334312526 FEDERAL EXPRESS 725208877068 MIG 2-14-06 | 22.65 | | 7703432 |
| 03/03/06 | 230 | 334312526 FEDERAL EXPRESS 725208878855 MIG 3-14-06 | 6.41 | | 7778216 |
| 03/06/06 | 230 | 339197716 FEDERAL EXPRESS 725208878925 ASE 3-14-06 | 42.51 | | 7754550 |
| 03/08/06 | 230 | 829149069 FEDERAL EXPRESS 725208879222 ASE 3-14-06 | 32.51 | | 7754551 |
| 03/08/06 | 230 | 829149069 FEDERAL EXPRESS 725208879370 MIG 3-14-06 | 6.47 | | 7778329 |
| 03/21/06 | 230 | 339197716 FEDERAL EXPRESS 725208880465 MIG 3-28-06 | 9.05 | | 7794710 |
| 03/31/06 | 230 | 341826207 FEDERAL EXPRESS 725208881483 ASE 4-04-06 | 27.28 | | 7798625 |
| 04/21/06 | 230 | 829501342 FEDERAL EXPRESS 725208883177 MIG 5-02-06 | 9.00 | | 7870620 |
| 04/21/06 | 230 | 348413706 FEDERAL EXPRESS 725208883188 MIG 5-02-06 | 10.19 | | 7870623 |
| 04/21/06 | 230 | 348413706 FEDERAL EXPRESS 725208883203 MIG 5-02-06 | 9.00 | | 7870625 |

COSTS DETAIL

PROFORMA NUMBER 1540222   06/14/06

| DATE | CODE | DESCRIPTION | | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|--|----------|-------|-------------------|
| 04/21/06 | 230 | 348413706 FEDERAL EXPRESS 725208883214 MIG | | 6.44 | | 7870627 |
| 04/24/06 | 230 | 348413706 FEDERAL EXPRESS 725208883317 MIG 5-02-06 | | 10.30 | | 7870639 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884129 MIG 5-02-06 | | 9.00 | | 7870808 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884130 MIG 5-02-06 | | 10.56 | | 7870811 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884140 MIG 5-02-06 | | 10.19 | | 7870813 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884151 MIG 5-02-06 | | 9.26 | | 7870815 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884162 MIG 5-02-06 | | 9.26 | | 7870817 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884173 MIG 5-02-06 | | 10.19 | | 7870818 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884184 MIG 5-02-06 | | 14.76 | | 7870820 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884195 MIG 5-02-06 | | 8.59 | | 7870822 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884200 MIG 5-02-06 | | 9.00 | | 7870823 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884210 MIG 5-02-06 | | 9.00 | | 7870824 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884221 MIG 5-02-06 | | 9.00 | | 7870825 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884232 MIG 5-02-06 | | 9.00 | | 7870827 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884243 MIG 5-02-06 | | 9.00 | | 7870829 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884254 ASE MIG 5-02-06 | | 9.26 | | 7870832 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884265 MIG 5-02-06 | | 9.26 | | 7870836 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884287 MIG 5-02-06 | | 9.00 | | 7870845 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884298 MIG 5-02-06 | | 9.26 | | 7870855 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884302 MIG 5-02-06 | | 9.00 | | 7870856 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884313 MIG 5-02-06 | | 9.00 | | 7870857 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884324 MIG 5-02-06 | | 10.19 | | 7870859 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884335 MIG 5-02-06 | | 10.19 | | 7870860 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884346 MIG 5-02-06 | | 10.19 | | 7870861 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884357 MIG 5-02-06 | | 10.19 | | 7870863 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884379 MIG 5-02-06 | | 9.82 | | 7870868 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884380 MIG 5-02-06 | | 9.00 | | 7870869 |

Page (162)
0182684

PROFORMA NUMBER 1540222          06/14/06
                                 MATTER NO.

## COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884390 MIG 5-02-06 | 9.26 | | 7870870 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884405 MIG 5-02-06 | 9.00 | | 7870871 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884416 MIG 5-02-06 | 7.34 | | 7870873 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884427 MIG 5-02-06 | 14.76 | | 7870876 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884438 MIG 5-02-06 | 9.00 | | 7870878 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884449 MIG 5-02-06 | 8.59 | | 7870881 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208884450 MIG 5-02-06 | 8.59 | | 7870884 |
| 04/26/06 | 230 | 34841306 830084617 FEDERAL EXPRESS 725208884026 ASE 5-02-06 | 22.90 | | 7848956 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883578 MIG 5-02-06 | 10.19 | | 7870679 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883589 MIG 5-02-06 | 9.26 | | 7870681 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883590 MIG 5-02-06 | 8.59 | | 7870682 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883604 MIG 5-02-06 | 8.59 | | 7870683 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883615 MIG 5-02-06 | 8.59 | | 7870685 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883626 MIG 5-02-06 | 10.30 | | 7870686 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883637 MIG 5-02-06 | 9.26 | | 7870687 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883648 MIG 5-02-06 | 9.00 | | 7870688 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883659 MIG 5-02-06 | 9.26 | | 7870689 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883660 MIG 5-02-06 | 9.00 | | 7870691 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883670 MIG 5-02-06 | 9.00 | | 7870692 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883681 MIG 5-02-06 | 9.00 | | 7870693 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883692 MIG 5-02-06 | 10.30 | | 7870694 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883707 MIG 5-02-06 | 9.00 | | 7870696 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883718 MIG 5-02-06 | 9.26 | | 7870697 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883729 MIG 5-02-06 | 9.00 | | 7870698 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883730 MIG 5-02-06 | 9.26 | | 7870699 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883740 MIG 5-02-06 | 10.19 | | 7870700 |
| 04/26/06 | 230 | 34841306 FEDERAL EXPRESS 725208883751 MIG 5-02-06 | 9.26 | | 7870702 |

Page (163)
0182684

PROFORMA NUMBER 1540222  06/14/06

COSTS DETAIL

| DATE | CODE | DESCRIPTION | | | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|---|---|----------|-------|------------------|
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883762 MIG 5-02-06 | | | 9.00 | | 7870703 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883773 MIG 5-02-06 | | | 9.26 | | 7870704 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883784 MIG 5-02-06 | | | 11.49 | | 7870705 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883795 MIG 5-02-06 | | | 9.00 | | 7870707 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS725208883800 MIG 5-02-06 | | | 9.00 | | 7870708 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883810 MIG 5-02-06 | | | 9.00 | | 7870709 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883821 MIG 5-02-06 | | | 9.26 | | 7870710 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883832 MIG 5-02-06 | | | 9.26 | | 7870711 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883843 MIG 5-02-06 | | | 9.26 | | 7870712 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883854 MIG 5-02-06 | | | 9.26 | | 7870713 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883865 MIG 5-02-06 | | | 9.00 | | 7870714 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883876 MIG 5-02-06 | | | 9.26 | | 7870715 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883887 MIG 5-02-06 | | | 9.26 | | 7870716 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883898 MIG 5-02-06 | | | 9.26 | | 7870717 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883902 MIG 5-02-06 | | | 9.82 | | 7870718 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883913 MIG 5-02-06 | | | 10.30 | | 7870719 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883924 MIG 5-02-06 | | | 9.00 | | 7870720 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883935 MIG 5-02-06 | | | 9.26 | | 7870772 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883946 MIG 5-02-06 | | | 9.26 | | 7870773 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883957 MIG 5-02-06 | | | 10.19 | | 7870774 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883968 MIG 5-02-06 | | | 9.26 | | 7870775 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883979 MIG 5-02-06 | | | 10.19 | | 7870776 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883980 MIG 5-02-06 | | | 9.26 | | 7870777 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208883990 MIG 5-02-06 | | | 9.82 | | 7870780 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884004 MIG 5-02-06 | | | 9.26 | | 7870782 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884015 MIG 5-02-06 | | | 9.26 | | 7870783 |
| 04/26/06 | 230 | 348413706 FEDERAL EXPRESS 725208884037 MIG 5-02-06 | | | 8.59 | | 7870784 |

COSTS DETAIL

PROFORMA NUMBER 1540222      06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. | INDEX |
|------|------|-------------|----------|-------|------------|-------|
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884048 MIG 5-02-06 | 9.82 | | | 7870786 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884059 MIG 5-02-06 | 9.82 | | | 7870789 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884060 MIG 5-02-06 | 9.26 | | | 7870791 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884070 MIG 5-02-06 | 9.26 | | | 7870793 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884081 MIG 5-02-06 | 9.00 | | | 7870797 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884092 MIG 5-02-06 | 10.19 | | | 7870799 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884107 MIG 5-02-06 | 10.19 | | | 7870802 |
| 04/26/06 | 230 | 34813706 FEDERAL EXPRESS 725208884118 MIG 5-02-06 | 9.00 | | | 7870805 |
| 04/27/06 | 230 | 34813706 FEDERAL EXPRESS 725208884677 MIG 5-02-06 | 9.26 | | | 7870963 |
| 04/27/06 | 230 | 34813706 FEDERAL EXPRESS 725208884688 MIG 5-02-06 | 9.26 | | | 7870964 |
| 04/27/06 | 230 | 34813706 FEDERAL EXPRESS 725208884699 MIG 5-02-06 | 9.26 | | | 7870966 |
| 04/28/06 | 230 | 34813706 FEDERAL EXPRESS 856029909040 M GOLDBERG | 22.28 | | | 7871458 |
| 05/02/06 | 230 | 5-09-06 349705586 FEDERAL EXPRESS 725208885055 MIG 5-09-06 | 8.71 | | | 7871413 |
| 05/08/06 | 230 | 349705586 FEDERAL EXPRESS 725208885695 ASE 5-16-06 | 6.53 | | | 7876787 |
| 05/09/06 | 230 | 10112667 FEDERAL EXPRESS 725208885879 ASE 5-16-06 | 27.52 | | | 7876752 |
| 05/17/06 | 230 | 83139006 FEDERAL EXPRESS 725208886945 ASE 5-23-06 | 12.14 | | | 7892057 |
| 05/18/06 | 230 | 102453798 FEDERAL EXPRESS 725208887070 ASE 5-23-06 | 12.55 | | | 7892068 |
| 05/25/06 | 230 | 102453798 FEDERAL EXPRESS 725208887860 WN 5-30-06 | 16.13 | | | 7913134 |
| | | 103712261 | | | | |
| | | **TOTAL FOR FEDERAL EXPRESS** | **1,414.61** | | | |
| 01/20/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I10368 1/18/06 (BN) | 30.10 | | | 7688440 |
| 01/20/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I10368 1/19/06 (BN) | 59.85 | | | 7688441 |
| 01/20/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I10368 1/20/06 (BN) | 223.35 | | | 7688442 |
| 01/27/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I10747 1/27/06 (BN) | 100.05 | | | 7714813 |
| 01/27/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I10747 1/23/06 (MIB) | 218.85 | | | 7714814 |
| 01/27/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I10747 1/26/06 (JSR) | 32.20 | | | 7714820 |
| 02/03/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE #I11244 1/30/06 (MIB) | 53.40 | | | 7753652 |
| 02/03/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE #I11244 | 30.10 | | | 7753653 |

PROFORMA NUMBER 1540222          06/14/06
                                 MATTER NO.

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| | | 1/31/06 (MIB) | | | |
| 02/17/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE #112040 | 44.80 | | 7753664 |
| | | 2/13/06 (MIG) | | | |
| 03/03/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE #112945 | 21.00 | | 7753683 |
| | | 3/01/06 (MIG) | | | |
| 03/03/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE #112945 | 148.70 | | 7753684 |
| | | 3/01/06 (MIG) | | | |
| 03/10/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I13368 | 59.90 | | 7783276 |
| | | 3/08/06 (MIG) | | | |
| 05/12/06 | 235 | DELIVERY SERVICE EXEC 2000 \ INVOICE # I17256 | 86.55 | | 7882202 |
| | | 5/12/06 (MIG) | | | |
| | | **TOTAL FOR DELIVERY SERVICE** | **1,108.85** | | |
| 03/06/06 | 260 | TRANSPORTATION - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND TRIP TO VEGAS FOR MEETINGS ON 2/14/06.  AIRFARE $931.60  MIG-0803 | 931.60 | 11077694 | 7720838 |
| | | **TOTAL FOR TRANSPORTATION** | **931.60** | | |
| 01/26/06 | 261 | HOTEL - ARTHUR M SANTORA: HOTEL CHARGES WHILE ON TRAVEL TO MIAMI TO CREATE FORENSIC COPIES OF COMPUTER HARD DRIVES FOR MIKE GOLDBERG RECEIVERSHIP CASE ON 1/19-20/06 DW-1030 | 145.77 | 12137084 | 7652340 |
| 03/06/06 | 261 | HOTEL - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND TRIP TO VEGAS FOR MEETINGS ON 2/14/06.  HOTEL $324.82       MIG-0803 | 324.82 | 11077694 | 7720837 |
| 05/09/06 | 261 | HOTEL - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS IN NEW ORLEANS, ON 4/24/06.  HOTEL $226.87       MIG-0803 | 226.87 | 11084070 | 7847882 |
| 05/18/06 | 261 | HOTEL - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS WITH CLIENTS ON 3/14/06 IN NEW ZEALAND.  HOTEL $1051.69       MIG-0803 | 1,051.69 | 11085215 | 7862349 |
| 05/24/06 | 261 | HOTEL - MICHAEL GOLDBERG : HOTEL FOR MR. BERLIN - COUNSEL FOR RECEIVER, ON 4/24/06 IN NEW ORLEANS. MIG-0803 | 226.87 | 11085553 | 7875203 |
| | | **TOTAL FOR HOTEL** | **1,976.02** | | |
| 03/06/06 | 262 | MEALS - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND TRIP TO VEGAS FOR MEETINGS ON 2/14/06.  MEALS $54.26 MIG-0803 | 54.26 | 11077694 | 7720841 |
| 05/09/06 | 262 | MEALS - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS IN NEW ORLEANS, ON 4/24/06.  MEALS $109.89  MIG-0803 | 109.89 | 11084070 | 7847885 |
| | | **TOTAL FOR MEALS** | **164.15** | | |
| 01/26/06 | 263 | PARKING - ARTHUR M SANTORA : PARKNG CHARGES WHILE ON  TRAVEL TO MIAMI TO CREATE FORENSIC COPIES OF COMPUTER HARD DRIVES FOR MIKE GOLDBERG RECEIVERSHIP CASE ON 1/19-20/06 DW-1030 | 20.00 | 12137084 | 7652343 |
| 02/09/06 | 263 | PARKING - JONATHAN S. ROBBINS : PARKING AT THE COURTHOUSE ON 1/23/06.  JR-1992 | 10.00 | 12137999 | 7677459 |
| 03/06/06 | 263 | PARKING - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND TRIP TO VEGAS FOR MEETINGS ON 2/14/06.  PARKING $24.00  MIG-0803 | 24.00 | 11077694 | 7720840 |

COSTS DETAIL

PROFORMA NUMBER 1540222          06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|---------|-------|-------|
| 05/09/06 | 263 | PARKING - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS IN NEW ORLEANS, ON 4/24/06. PARKING $24.00          MIG-0803 | 24.00 | 11084070 | 7847884 |
| 05/18/06 | 263 | PARKING - MICHAEL GOLDBERG : PARKING TO ATTEND MEETING ON 4/26/06 IN MIAMI. MIG-0803 | 24.00 | 11085215 | 7862352 |
| | | **TOTAL FOR PARKING** | **102.00** | | |
| 01/26/06 | 265 | OTHER TRAVEL EXPENSES - ARTHUR M SANTORA : MILEAGE FOR TRAVEL TO MIAMI TO CREATE FORENSIC COPIES OF COMPUTER HARD DRIVES FOR MIKE GOLDBERG RECEIVERSHIP CASE ON 1/19-20/06 DW-1030 | 235.85 | 12137084 | 7652342 |
| 01/26/06 | 265 | OTHER TRAVEL EXPENSES - ARTHUR M SANTORA : TOLL CHARGES WHILE ON TRAVEL TO MIAMI TO CREATE FORENSIC COPIES OF COMPUTER HARD DRIVES FOR MIKE GOLDBERG RECEIVERSHIP CASE ON 1/19-20/06 DW-1030 | 32.65 | 12137084 | 7652341 |
| 01/26/06 | 265 | OTHER TRAVEL EXPENSES - TAMARA C. REDI : MILEAGE TO MEET WITH CLIENT - DAVID CHASE, ESQ., ON 1/11/06 IN MIAMI.  TR-3054 | 22.07 | 12137080 | 7652233 |
| 03/06/06 | 265 | OTHER TRAVEL EXPENSES - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND TRIP TO VEGAS FOR MEETINGS ON 2/14/06.   TAXI $67.00   MIG-0803 | 67.00 | 11077694 | 7720839 |
| 05/09/06 | 265 | OTHER TRAVEL EXPENSES - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS IN NEW ORLEANS, ON 4/24/06.  TAXI $75.00   MIG-0803 | 75.00 | 11084070 | 7847883 |
| 05/18/06 | 265 | OTHER TRAVEL EXPENSES - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS WITH CLIENTS ON 3/14/06 IN NEW ZEALAND.   TAXI $145.00 MIG-0803 | 145.00 | 11085215 | 7862350 |
| | | **TOTAL FOR OTHER TRAVEL EXPENSES** | **577.57** | | |
| 01/30/06 | 272 | FILING FEES - U. S. DISTRICT COURT CLERK, SDNY : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8548 | 7659663 |
| 01/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT MISCELLANEOUS FILING - RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8571 | 7661055 |
| 01/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8559 | 7659711 |
| 01/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8560 | 7659712 |
| 01/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8549 | 7659664 |
| 01/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8550 | 7659665 |
| 01/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8553 | 7659666 |
| 01/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : FEE TO FILE RECEIVERSHIP ORDER.  TR-3054 | 39.00 | 8555 | 7659667 |
| 01/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT MISCELLANEOUS FILING - RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8577 | 7661056 |
| 01/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, | 39.00 | 8575 | 7661057 |

COSTS DETAIL

PROFORMA NUMBER 1540222

06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|---|---|---|---|---|---|
| 01/30/06 | 272 | WESTERN DISTRICT : MISCELLANEOUS FILING - RECEIVERSHIP ORDER. TR-3054 | | | 7661058 |
| 01/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISCELLANEOUS FILING - RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8574 | 7661060 |
| 01/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISCELLANEOUS FILING - RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8578 | 7663005 |
| 01/31/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8547 | 7663010 |
| 01/31/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8551 | 7663014 |
| 01/31/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8552 | 7692715 |
| 01/31/06 | 272 | Reversal from Void Check Number: 8572 Bank ID: 1010 Voucher ID: 728834 Vendor: CLERK, U. S. DISTRICT COURT | -39.00 | | 7663049 |
| 01/31/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISCELLANEOUS FILING FEE FOR RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8576 | 7663046 |
| 01/31/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISCELLANEOUS FILING FEE FOR RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8572* | 7663047 |
| 01/31/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8573 | 7663021 |
| 01/31/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, WESTERN DISTRICT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8554 | 7663024 |
| 01/31/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, MIDDLE DISTRICT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8556 | 7663028 |
| 01/31/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8557 | 7663031 |
| 01/31/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISCELLANEOUS FILING OF RECEIVERSHIP ORDER. TR-3054 | 39.00 | 8558 | 7831143 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8732 | 7831211 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8733 | 7831215 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE | 39.00 | 8734 | |

**COSTS DETAIL**

PROFORMA NUMBER

06/14/06

1540222

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|-------|
| | | TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | | |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8735 | 7831217 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8736 | 7831221 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8737 | 7831225 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8738 | 7831229 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8739 | 7831233 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8740 | 7831236 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8741 | 7831238 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8742 | 7831240 |
| 04/28/06 | 272 | Reversal from Void Check Number: 8764 Bank ID: 1010 Voucher ID: 746197 Vendor: CLERK, U.S. DISTRICT COURT | -39.00 | | 7880142 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, MIDDLE DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8767 | 7831312 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT ; | 39.00 | 8759 | 7831281 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222   06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHCK | MATTER NO. INDEX |
|------|------|-------------|----------|------|------------------|
| 04/28/06 | 272 | MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8760 | 7831286 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8761 | 7831287 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8762 | 7831290 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8763 | 7831291 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8764* | 7831292 |
| 04/28/06 | 272 | MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8765 | 7831294 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8766 | 7831305 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8743 | 7831244 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, MIDDLE DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED**  TR-3054/MIG-0803 | 39.00 | 8744 | 7831249 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222   06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB | AMT | CHECK | INDEX |
|------|------|-------------|------|-----|-------|-------|
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, WESTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8745 | 7831252 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8746 | 7831254 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8747 | 7831256 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8748 | 7831257 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8749 | 7831258 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, WESTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8750 | 7831261 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8751 | 7831263 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8752 | 7831265 |
| 04/28/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | 39.00 | 8753 | 7831269 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. | | 39.00 | 8754 | 7831272 |

Page (171)
0182686

**COSTS DETAIL**

PROFORMA NUMBER 1540222   06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8755 | 7831275 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8756 | 7831277 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8757 | 7831279 |
| 04/28/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8758 | 7831280 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8768 | 7831385 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8769 | 7831386 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8770 | 7831387 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8771 | 7831388 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8772 | 7831389 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, | 39.00 | 8773 | 7831390 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222   06/14/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|---|---|---|---|---|---|
| | | SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | | |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8774 | 7831391 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8775 | 7831392 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE C/M ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8776 | 7831393 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8777 | 7831394 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE C/M ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8778 | 7831396 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE C/M ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8779 | 7831398 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE C/M ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8780 | 7831400 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE C/M ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8781 | 7831402 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE C/M ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNTIL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8782 | 7831404 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, | 39.00 | 8783* | 7831407 |

PROFORMA NUMBER 1540222

06/14/06

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 04/30/06 | | SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | | |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8784 | 7831408 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8785 | 7831410 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8786 | 7831412 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8787 | 7831414 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8788 | 7831415 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8789 | 7831418 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8790 | 7831419 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8791 | 7831420 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8792 | 7831421 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, | 39.00 | 8793 | 7831422 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222    06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| | | NORTHERN DISTRICT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | | | |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8794 | 7831423 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8795 | 7831424 |
| 04/30/06 | 272 | Reversal from Void Check Number: 8783 Bank ID: 1010 Voucher ID: 746265 Vendor: CLERK, U.S. DISTRICT COURT, SOUTHERN DIS | -39.00 | | 7877496 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8812 | 7831443 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8813 | 7831444 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8814 | 7831445 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8815 | 7831446 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8816 | 7831447 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8817 | 7831448 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECIEVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW | 39.00 | 8818 | 7831449 |

PROFORMA NUMBER 1540222  06/14/06 MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 04/30/06 | 272 | MATTER IS OPENED** FILING FEES - CLERK, U.S. DISTRICT COURT : TR-3054/MIG-0803 MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8819 | 7831450 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, WESTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8796 | 7831425 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, EASTERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8797 | 7831426 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8798 | 7831427 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8799 | 7831429 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, SOUTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8800 | 7831430 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT, NORTHERN DISTRICT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8801 | 7831431 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8802 | 7831432 |
| 04/30/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8803 | 7831434 |
| 04/30/06 | 272 | FILING FEES - CLERK, U.S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8804 | 7831435 |

**COSTS DETAIL**

PROFORMA NUMBER 1540222

06/14/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8805 | 7831436 |
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8806 | 7831437 |
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8807 | 7831438 |
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8808 | 7831439 |
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8809 | 7831440 |
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M | 39.00 | 8810 | 7831441 |
| 04/30/06 | 272 | NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 FILING FEES - CLERK, U. S. DISTRICT COURT : MISC. FILING OF RECEIVERSHIP ORDER - WORLDWIDE ENTERTAINMENT. **MUST CHARGE TO A BILLABLE C/M NUMBER - WILL CHARGE PERSONAL ACCT UNITL NEW MATTER IS OPENED** TR-3054/MIG-0803 | 39.00 | 8811 | 7831442 |
| | | **TOTAL FOR FILING FEES** | **4,173.00** | | |
| 03/14/06 | 275 | COURT REPORTER - ESQUIRE LITIGATION SOLUTIONS, LLC.; SCANNING, OCR AND BATE STAMPING SERVICES PROVIDED ON 2/3/06. TR-3054 | 376.20 | 11078513 | 7744896 |
| | | **TOTAL FOR COURT REPORTER** | **376.20** | | |
| 01/30/06 | 280 | WESTLAW CONTRACT M BOUGDANOS 1/23/06-1/30/06 | 35.39 | | 7677814 |
| 02/28/06 | 280 | WESTLAW CONTRACT G ANDREWS 2/21/06-2/28/06 | 63.61 | | 7745298 |
| 03/13/06 | 280 | WESTLAW RESEARCH J GELFAND 3/08/06-3/13/06 | 93.98 | | 7759906 |
| 03/13/06 | 280 | WESTLAW CONTRACT J GELFAND 3/08/06-3/13/06 | 1,351.72 | | 7754707 |
| 03/19/06 | 280 | WESTLAW CONTRACT G ANDREWS 3/14/06-3/19/06 | 851.37 | | 7764967 |
| 04/10/06 | 280 | WESTLAW CONTRACT G ANDREWS 4/01/06-4/10/06 | 194.09 | | 7803324 |
| 04/10/06 | 280 | WESTLAW CONTRACT J GELFAND 4/01/06-4/10/06 | 674.21 | | 7862190 |
| 05/21/06 | 280 | WESTLAW CONTRACT G ANDREW 5/16/06-5/21/06 | 86.20 | | 7886674 |
| | | **TOTAL FOR WESTLAW RESEARCH** | **3,360.57** | | |

PROFORMA NUMBER 1540222            06/14/06

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 01/26/06 | 299 | OTHER CHARGES - ARTHUR M SANTORA : PURCHASE OF COMPUTER HARD DRIVES TO CREATE FORENSIC COPIES OF COMPUTER HARD DRIVES FOR MIKE GOLDBERG RECEIVERSHIP CASE ON 1/19-20/06 DW-1030 | 599.16 | 12137084 | 7652344 |
| 01/30/06 | 299 | OTHER CHARGES - DAVID L. WIMBERLY: PURCHASE OF HARD DRIVES TO CREATE FORENSIC COPIES OF COMPUTER HARD DRIVES FOR MIKE GOLDBERG RECEIVERSHIP CASE ON 1/19-20/06 DW-1030` | 692.19 | 12137345 | 7661179 |
| 03/24/06 | 299 | OTHER CHARGES - CHRIS J. CARDILLO : PROFESSIONAL FEES. MIG-0803 | 480.00 | 8680 | 7762247 |
| 03/24/06 | 299 | OTHER CHARGES - CHRIS J. CARDILLO : PROFESSIONAL FEES. MIG-0803 | 170.00 | 8680 | 7762249 |
| 04/11/06 | 299 | Reversal from Void Check Number: 11081180 Bank ID: 1003 Voucher ID: 741854 Vendor: AT&T | -821.74 | | 7797571 |
| 04/11/06 | 299 | OTHER CHARGES - AT&T : WORLDWIDE INVESTOR'S TOLL-FREE NUMBER. MIG-0803 | 821.74 | 13659* | 7794114 |
| 04/13/06 | 299 | OTHER CHARGES - AT&T : WORLDWIDE INVESTOR'S TOLL-FREE NUMBER. MIG-0803 | 587.88 | 11081730 | 7798030 |
| 05/18/06 | 299 | OTHER CHARGES - MICHAEL GOLDBERG : TRAVEL FEES TO ATTEND MEETINGS WITH CLIENTS ON 3/14/06 IN NEW ZEALAND.   CONVERSION $16.39 MIG-0803 | 16.39 | 11085215 | 7862351 |
| | | **TOTAL FOR OTHER CHARGES** | **2,545.62** | | |
| | | | | | |
| **COSTS TOTAL** | | | **38,427.96** | | |

**PLEASE NOTE:**
Meals, entertainment and all travel related costs can not be written off. If you do not bill the client, these costs will be transferred to the individual T/E account of the timekeeper who incurred the expense.

Page (178
018268

06/14/06
MATTER NO.

PROFORMA NUMBER   1540222

## TIME AND FEE SUMMARY

| TIMEKEEPER | RATE | HOURS | % | FEES | % |
|---|---|---|---|---|---|
| JOANNE GELFAND | 350.00 | 28.80 | 1.1 | 10080.00 | 1.8 |
| DAVID CARLISLE | 400.00 | .75 | .0 | 300.00 | .1 |
| MARC GOTTLIEB | 350.00 | 3.00 | .1 | 1050.00 | .2 |
| MICHAEL GOLDBERG | 360.00 | 702.90 | 25.7 | 253044.00 | 45.1 |
| KIMBERLY MATREGRANO | 135.00 | 309.90 | 11.3 | 41836.50 | 7.5 |
| NANCY RING | 125.00 | 1.00 | .0 | 125.00 | .0 |
| JOAN LEVIT | 260.00 | 105.50 | 3.9 | 27430.00 | 4.9 |
| DAVID RISTAINO | 350.00 | 2.10 | .1 | 735.00 | .1 |
| JONATHAN S. ROBBINS | 310.00 | 136.70 | 5.0 | 42377.00 | 7.6 |
| DIANA M. GUERRA | 125.00 | 30.80 | 1.1 | 3850.00 | .7 |
| KIMBERLY SHINDER | 150.00 | 1.20 | .0 | 850.00 | .1 |
| NAOMI ALICEA | 125.00 | 192.40 | 7.0 | 24050.00 | 4.3 |
| GEORGE N. ANDREWS | 175.00 | 291.70 | 10.6 | 51047.50 | 9.1 |
| WON YONG JUNG | 125.00 | 359.90 | 13.1 | 44987.50 | 8.0 |
| ARIEL SABAN | 85.00 | 87.10 | 3.2 | 7403.50 | 1.3 |
| MICHELLE BOUGDANOS | 200.00 | 30.00 | 1.1 | 6000.00 | 1.1 |
| TAMARA REDI | 125.00 | 184.64 | 6.7 | 23080.00 | 4.1 |
| MORGAN EDELBOIM | 85.00 | 153.45 | 5.6 | 13043.25 | 2.3 |
| MATTHEW M. THOMPSON | 260.00 | 3.00 | .1 | 560.00 | .1 |
| CRAIG M. OBERWEGER | 85.00 | 114.15 | 4.2 | 9702.75 | 1.7 |
| **TOTALS** | | **2740.49** | | **561519.00** | |

## COST CODE SUMMARY

| COST CODE | | AMOUNT |
|---|---|---|
| 100 | POSTAGE | 1366.99 |
| 125 | TELECOPY | 552.00 |
| 183 | AUTOTRACK RESEARCH | 293.00 |
| 210 | DUPLICATING | 17588.30 |
| 211 | SPEED PRINT | 1738.20 |
| 220 | TELEPHONE | 1557.08 |
| 230 | FEDERAL EXPRESS | 1414.61 |
| 235 | DELIVERY SERVICE | 1108.85 |
| 260 | TRANSPORTATION | 931.60 |
| 261 | HOTEL | 1976.02 |
| 262 | MEALS | 164.15 |
| 263 | PARKING | 102.00 |
| 265 | OTHER TRAVEL EXPENSES | 577.57 |
| 272 | FILING FEES | 4173.00 |
| 275 | COURT REPORTER | 376.20 |
| 280 | WESTLAW RESEARCH | 3360.57 |
| 299 | OTHER CHARGES | 2545.62 |
| **COST TOTAL** | | **38427.96** |

# COMPOSITE EXHIBIT "B"

## VERIFICATION

STATE OF FLORIDA      )
                         ) SS:
COUNTY OF BROWARD )

    **BEFORE ME**, the undersigned authority, personally appeared **RUSSELL L. FORKEY**, who, after first having been duly sworn, deposes and says:

    1.     I am a shareholder in the law firm of Russell L. Forkey, P.A. ("Forkey, P.A.") and counsel to the Receiver in this action. This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Forkey, P.A. in the ordinary course of its business. I am authorized by Forkey, P.A. to make this verification.

    2.     The billing records of Forkey, P.A. are true and correct copies of the records maintained by Forkey, P.A.. These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made. I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of Forkey, P.A. and it is the regular business practice of Forkey, P.A. to prepare these records.

                               **RUSSELL L. FORKEY**

    The foregoing instrument was acknowledged before me this 14 day of June, 2006, by Russell L. Forkey, who is personally known to me or who has produced _____ (type of identification) as identification.

                      **NOTARY PUBLIC, STATE OF FLORIDA**

Norma Johnston Perez
Commission #DD321443
Expires: Jun 29, 2008
Bonded Thru
Atlantic Bonding Co., Inc.

(Print, Type or Stamp Commissioned Name of Notary Public)

Norma Johnston Perez

{FT325886;1}

## RUSSELL L. FORKEY, PA
2888 E. OAKLAND PARK BLVD
FT. LAUDERDALE, FL 33306

Ph:954-568-4441                Fax:954-568-4180

Worldwide Entertainment, Inc                                     January 31, 2006
119 Washington Ave
Suite 502
Miami Beach, FL 33139

Attention:   Wesley Radez

| | | | Client #: | 5010 |
| | | | File #: | 4669 |
| | | | Inv #: | 2905 |

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| MATTER: | 4669 | | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | | |
| Jan-02-06 | Meeting in Miami with various individuals | 5.00 | 1,500.00 | rlf |
| Jan-12-06 | Review of drafts of complaint; motion to appoint receiver & proposed order; call to various counsel thereon, review of conflict letter; receipt and review of numerous emails | 4.40 | 1,320.00 | rlf |
| Jan-13-06 | Review of drafts of complaint, Joinder and order; calls to numerous counsel; meeting with Jack in Miami to review documents | 6.50 | 1,950.00 | rlf |
| Jan-14-06 | Receipt and review of emails from various counsel with attachments | 1.20 | 360.00 | rlf |
| Jan-16-06 | Organizing of emails and filings | 1.30 | 390.00 | rlf |
| Jan-17-06 | Calls from Richard Serafini, call to Mike Rosen, review of changes to agreed motion to appoint receiver | 1.20 | 360.00 | rlf |
| | Call to Mike Rosen and Jack re status of various matters; call to Richard Serafini and Bill Nortman | 0.70 | 210.00 | rlf |
| Jan-18-06 | Meeting at Serafini office re hearing, Hearing on Motion to appoint receiver. | 1.70 | 510.00 | rlf |
| Jan-19-06 | Calls from and to Jack; call to Dave Chase, attempted calls to Mike Rosen. | 0.80 | 240.00 | rlf |

Invoice #:           29(
Client #:           5010

Page    2
Worldwide Entertainment, Inc

( ary 31, 2006

| | | | | |
|---|---|---|---|---|
| Jan-20-06 | Call to Rosen; Jack and Mike Goldberg | 0.60 | 180.00 | rlf |
| | Receipt and review of notice of status conference for 1-18-06, receipt and review of executed agreed order appointing receiver; copy to client | 0.60 | 180.00 | rlf |
| Jan-23-06 | Call from Michael Goldberg re Kewsick & JUPNE, preparing documents for Howard Berlin. | 0.60 | 180.00 | rlf |
| Jan-24-06 | Meeting with Mike Goldberg & conference call with Howard, call from Mike Rosen, calls from Jack. | 4.20 | 1,260.00 | rlf |
| | Conference call | 2.20 | 660.00 | rlf |
| | Conference call with Robert & NicoleTyson. | 1.70 | 510.00 | rlf |
| Jan-27-06 | Faxes from Court; call to Plaintiff's counsel re various matters | 0.30 | 90.00 | rlf |
| | Call from Jack re various matters, call to Mike Rosen, call to Mike Goldberg, call to Serafini re extension of time to respond to complaint, call from Francesca re Dirty Dancing litigation | 1.80 | 540.00 | rlf |
| Jan-30-06 | Review of various emails concerning Australian call; begin preparation of documents for Franchesca | 1.50 | 450.00 | rlf |
| | Call from Robert Kaufman requesting a copy of the order appointing receiver and general discussion re the hearing on the conflicts case | 0.50 | 150.00 | rlf |
| | Call to Robert Kaufman, call from Jack re various matters, conference call with Robert, Howard and Mike | 1.60 | 480.00 | rlf |
| | MATTER TOTALS: | 38.40 | $11,520.00 | |

MATTER:        4674
RE:        Worldwide Entertainment Inc / General

| | | | | |
|---|---|---|---|---|
| Jan-19-06 | Call from Jack re various matters; call to Greg Young | 0.50 | 150.00 | rlf |
| Jan-20-06 | Call from Broadway Asia principles; call from Greg Young re Casablanca | 0.80 | 240.00 | rlf |
| | Call from Greg Young re Casablanca | 0.30 | 90.00 | rlf |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Jan-23-06 | Receipt and review of emails re Casablanca, call to Jack and Greg thereon | 0.50 | 150.00 | rlf |
| | Conference call re Casablanca with Greg and Jonathan | 1.00 | 300.00 | rlf |
| | Call to Robert Kaufman in Australia re various matters | 0.50 | 150.00 | rlf |
| Jan-25-06 | Call from Jack Utsick relative to Jacksonville Amphitheater project, call to Jack Nicholson thereon, work on matter, call to Mike Goldberg relative thereon | 0.80 | 240.00 | rlf |
| | Work on Jacksonville Amphitheater payment, call to civil engineers re status and payment information; email to Mike and Howard thereon, call to Nicholson re same | 0.80 | 240.00 | rlf |
| | Call from attorney for Joe Zada | 0.30 | 90.00 | rlf |
| | Call to Rosen, calls from Greg, meeting with Doug | 1.20 | 360.00 | rlf |
| | Conference call with Howard, Michael and Jack Nicholson | 0.80 | 240.00 | rlf |
| | Begin organization of agreements | 2.00 | 600.00 | rlf |
| | Call from Jack re Broadway Asia Meeting | 0.30 | 90.00 | rlf |
| Jan-27-06 | Meeting in Miami with principles. | 3.00 | 900.00 | rlf |
| | Receipt and review of National Registered Agents, Inc invoices; copy to client | 0.20 | 60.00 | rlf |
| Jan-30-06 | Conference with Doug and Greg relative to various matters | 0.40 | 120.00 | rlf |
| | Call from Zada's attorneys, forwarding on copies of notes and guarantees to them | 0.50 | 150.00 | rlf |
| | MATTER TOTALS: | 13.90 | $4,170.00 | |
| | Totals | 52.30 | $15,690.00 | |

**DISBURSEMENTS**                                    Disbursements                    Receipts

Invoice #:   291
Client #:   5010
Worldwide Entertainment, Inc
Page   4
May 31, 2006

MATTER:   4669
RE:   EGFI and WorldWide Entertainment adv The Big Four-OH LLC

| | |
|---|---|
| Facsimiles | 0.35 |
| Photocopies/Printing | 14.70 |
| Postage | 2.24 |
| Scanning of documents | 0.56 |
| **MATTER TOTALS:** | **$17.85** |

MATTER:   4674
RE:   Worldwide Entertainment Inc / General

| | |
|---|---|
| Facsimiles | 9.45 |
| Photocopies/Printing | 110.40 |
| Scanning of documents | 6.86 |

| Jan-14-06 | United Parcel Service<br>Inv# AF 026 pkg to Gregg, WW ref<br>Casablanca | 18.43 | |
| Jan-26-06 | Expense Recovery<br>AT&T Long Distance | 25.81 | |
| | Expense Recovery<br>AT&T Long Distance | 6.34 | |
| | MATTER TOTALS: | $177.29 | |
| | Totals | $195.14 | $0.00 |
| | **Total Fees & Disbursements** | | **$15,885.14** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$15,885.14** |

### RUSSELL L. FORKEY, PA
2888 E. OAKLAND PARK BLVD
FT. LAUDERDALE, FL 33306

Ph:954-568-4441                    Fax:954-568-4180

Worldwide Entertainment, Inc                              February 23, 2006
c/o Michael Goldberg/Reciever
350 E. Las Olas Blvd., Ste#1600
Ft. Lauderdale, FL 33301-2229

Attention:   Michael Goldberg

|  |  |
|---|---|
| Client #: | 5010 |
| File #: | 4669 |
| Inv #: | 2931 |

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| MATTER: | 4669 | | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | | |
| Jan-31-06 | Call from Bill Nortman re current status of negotiations with SEC | 0.20 | 60.00 | rlf |
| | Review of email and attachment from Nicole Tyson dated January 30, 2006 and email from Robert Kaufman dated January 30, 2006 | 0.30 | 90.00 | rlf |
| | Call from Howard re recent emails received by counsel in Australia and proposed response | 0.20 | 60.00 | rlf |
| | Preparation of Agreed Motion for Extension of Time | 0.60 | 180.00 | rlf |
| Feb-06-06 | Calls to Serafini re status conference, status conference with court | 0.60 | 180.00 | rlf |
| Feb-07-06 | Receipt and review of notice of appearance from Howard Berlin | 0.10 | 30.00 | rlf |
| | Receipt of conformed order re receiver from clerk of the Western District of Texas, instructions thereof | 0.20 | 60.00 | rlf |
| Feb-08-06 | Receipt and review of letter dated February 8, 2006 from Robert Kaufman, receipt and review of email from Jim Harrowell (new counsel in Australia); receipt and review of email from Robert Kaufman to Franchesca and me relative to New Zealand action; email to Franchesca thereon | 0.70 | 210.00 | rlf |

| | | | | |
|---|---|---|---|---|
| Feb-20-06 | Receipt and review of order dated February 7, 2006 | 0.20 | 60.00 | rlf |
| | Receipt and review of letter dated February 10, 2006 from Tami Redi and conference with Stephanie thereon. | 0.30 | 90.00 | rlf |
| | MATTER TOTALS: | 3.40 | $1,020.00 | |
| MATTER: | 4674 | | | |
| RE: | Worldwide Entertainment Inc / General | | | |
| Jan-31-06 | Work on contesting unemployment claim by Cesar Ochoa with the Illinois Department of Labor | 0.30 | 90.00 | rlf |
| | Call from Jack re letter to investors, discuss with him Mike Goldberg's creation of website and style of checks to be issued | 0.40 | 120.00 | rlf |
| | Receipt and review of numerous emails and attachments re Casablanca, Receipt and review of numerous emails from Karl Sydow relative to Dirty Dancing | 0.80 | 240.00 | rlf |
| | Call from Jack re language of press releases, review of same, initial comments | 0.30 | 90.00 | rlf |
| | Email from Judith at the Keswick re liquor license, call to same | 0.20 | 60.00 | rlf |
| Feb-06-06 | Meeting with Jack Nicholson re Jacksonville Amphitheater., call from Bill Rogers and Sid Payne with various questions | 2.50 | 750.00 | rlf |
| Feb-07-06 | Meeting with Michael Goldberg re financial information for affiliated entities. | 1.00 | 300.00 | rlf |
| | Call from Bill Rogers re call with Mike Goldberg. | 0.30 | 90.00 | rlf |
| | Call to Franchesca relative to Australian litigation | 0.60 | 180.00 | rlf |
| | Call to attorney for Joe Zada re status of payment | 0.20 | 60.00 | rlf |
| | Call to Pete Wilson re various matters. | 0.50 | 150.00 | rlf |
| | Conference call with Robert Kaufman and Franchasica, conference call with new counsel in Australia, work on file | 1.50 | 450.00 | rlf |
| Feb-08-06 | Call from Franchesca relative to recent email from Kaufman and New Zealand transaction | 0.40 | 120.00 | rlf |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review of various emails from Jack Nicholson re Jacksonville Amphitheater., email to Clear Channel thereon | 0.80 | 240.00 | rlf |
|  | Worldwide company conference call, subsequent call to Dave Lucas re Jacksonville Amphitheater. | 1.00 | 300.00 | rlf |
|  | Call to John Rosenberg to obtain copies of Michael Paimer agreements | 0.30 | 90.00 | rlf |
|  | Call to Michael Fisher in New Zealand | 0.30 | 90.00 | rlf |
| Feb-09-06 | Call from attorney for Joe Zada | 0.20 | 60.00 | rlf |
|  | Received and review of e-mails from Francesca and Jim Harrowell, e-mail to Francesca thereon | 0.30 | 90.00 | rlf |
|  | Call to Wes re agreement on Puerto Rico agreements, call from Jack Nickelson re Jacksonville Ampth., attempted call to Dave Lucas thereon | 0.50 | 150.00 | rlf |
| Feb-10-06 | Call from Jack Nicholson relative to Jacksonville Ampth., call to Dave Lucas thereon, call from Dave Lucas re meeting in Las Vegas | 0.60 | 180.00 | rlf |
|  | Conference with Franchesca re Australia | 0.40 | 120.00 | rlf |
|  | Review of co-promotion agreement, call to Wes thereon | 0.60 | 180.00 | rlf |
|  | Scanned & Burned two Discs Jacksonville Amphitheater projected construction budget and seating chart | 0.20 | 15.00 | cc |
| Feb-13-06 | Meetings in Las Vegas at CIC | 8.00 | 2,400.00 | rlf |
| Feb-14-06 | Meetings in Las Vegas at CIC | 8.00 | 2,400.00 | rlf |
| Feb-15-06 | Call to attorney for Joe Zada | 0.20 | 60.00 | rlf |
|  | Call from Wolfgang re various matters, call from Greg Young on various projects he is doing for the company | 0.70 | 210.00 | rlf |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Feb-17-06 | Call to Franchesca re Australia and Zada, work on agreement between company and Dueno Palmer, conference call with Dueno, Wes and Andy relative thereto, further calls to Wes thereon, call to Mike Goldberg thereon, call with Mike and then with Greg re Royal Oak, conference call with Franchesca, Howard Berlin and Mike Goldberg | 3.60 | 1,080.00 | rlf |
| Feb-18-06 | Calls from Bill Rodgers, Dan Hartwell and Greg Young re various matters, including comments on meeting in Las Vegas | 0.70 | 210.00 | rlf |
| Feb-20-06 | Receipt and review of e-mail dated February 17, 2006 to Pete Wilson from Howard Berlin, preparation of e-mail to Pete Wilson to confirm contents of Howard's e-mail, call to Serge Bolzonello re documents that he needs to compile for the receiver | 0.50 | 150.00 | rlf |
| | Receipt and review of various e-mails from Francesca relative to New Zealand, work on providing requested information | 1.70 | 510.00 | rlf |
| | Call from Andy relative to Latin American business, call to Dan Hartwell thereon | 0.40 | 120.00 | rlf |
| | Receipt and review of operating agreement for Michele Pommier Models Management, LLC., copy to Howard thereof | 0.40 | 120.00 | rlf |
| | Call to Franchesca re New Zealand, call to Michael Fisher re same, conference call with Franchesca and Michael Fisher | 1.50 | 450.00 | rlf |
| Feb-21-06 | Receipt and review of documents from Michael Fisher | 0.70 | 210.00 | rlf |
| | Call from Greg Young re various matters | 0.20 | 60.00 | rlf |
| | Review of e-mail from Wes to House of Blues relative to Tampa venue, call to Wes thereon | 0.50 | 150.00 | rlf |
| | Conference call with Howard Berlin and Mike Goldberg | 1.30 | 390.00 | rlf |
| Feb-22-06 | Call to Richard Serafini re various matters, including requesting a copy of the documents supporting the standing of the Plaintiffs | 0.30 | 90.00 | rlf |
| | Call to Pete Wilson re various matters, call to Howard Berlin relative to call with Pete Wilson | 0.40 | 120.00 | rlf |
| | Work on compiling documents for Mike Goldberg | 1.50 | 450.00 | rlf |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of e-mails from Howard Berlin and Mike Goldberg | 0.30 | 90.00 | rlf |
| | Company wide conference call | 1.00 | 300.00 | rlf |
| | Conference call with Howard Berlin, Mike Goldberg and counsel in Australia | 1.50 | 450.00 | rlf |
| Feb-23-06 | Conference call with Pete Wilson, Howard Berlin and Mike Goldberg, meeting with Jack Nickelson, call from Greg Young re various matters that he is working on | 1.70 | 510.00 | rlf |
| | **MATTER TOTALS:** | 49.30 | $14,745.00 | |
| | Totals | 52.70 | $15,765.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| MATTER: | 4669 | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | |
| | Facsimiles | 0.42 | |
| | Photocopies/Printing | 48.30 | |
| | Scanning of documents | 0.14 | |
| Feb-09-06 | Expense Recovery Long Distance  AT& T | 41.63 | |
| | **MATTER TOTALS:** | $90.49 | |

Invoice #:         2951              Page    6           February 23, 2006
Client #:          501          Worldwide Entertainment

MATTER:         4674
RE:             Worldwide Entertainment Inc / General

|  | | |
|---|---|---|
| | Facsimiles | 4.20 |
| | Photocopies/Printing | 89.30 |
| | Scanning of documents | 260.61 |
| Jan-31-06 | Iron Mountain<br>Inv DK61487 1/31/06 Records Management<br>Retrieval & Delivery of files for copying | 66.62 |
| Feb-09-06 | Expense Recovery<br>Long Distance  AT& T | 120.71 |
| | Expense Recovery<br>Long Distance  AT& T | 5.90 |
| | Expense Recovery<br>Long Distance  AT& T | 22.78 |
| | MATTER TOTALS: | $570.12 |

| | Totals | $660.61 | $0.00 |
|---|---|---|---|

Case 1:05-cv-20975-PCH Document 46 Entered on FLSD Docket 06/19/2006 Page 221 of 294

|  |  |
|---|---|
| **Total Fees & Disbursements** | **$16,425.61** |
| Previous Balance | $15,885.14 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$32,310.75** |

### RUSSELL L. FORKEY, PA
2888 E. OAKLAND PARK BLVD
FT. LAUDERDALE, FL 33306

Ph:954-568-4441          Fax:954-568-4180

Worldwide Entertainment, Inc                                        April 3, 2
c/o Michael Goldberg/Reciever
350 E. Las Olas Blvd., Ste#1600
Ft. Lauderdale, FL 33301-2229

|  |  |
|---|---|
| Client #: | 5010 |
| File #: | 4669 |
| Inv #: | 2975 |

Attention:   Michael Goldberg

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| MATTER: | 4669 | | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | | |
| Mar-09-06 | Scanned & Searched through all files JJU Partnership Files, JJU Litigation Files, Dirty Dancing Files, Jacobsen Files for executed Deed of Charge, Constitution of Jacobsen Worldwide, Loan Agreement, Employment Agreement, [ Burned 3 CDS] | 4.00 | 300.00 | cc |
| Mar-10-06 | Per Goldberg's request Searched through all QPAM/Aukland files for Master Boot Developments Agreement for his corporate memorandum. | 2.00 | 150.00 | cc |
| | MATTER TOTALS: | 6.00 | $450.00 | |
| MATTER: | 4674 | | | |
| RE: | Worldwide Entertainment Inc / General | | | |
| Feb-23-06 | Calls from Mike Goldberg, work on preparing organizational chart, forwarding of proposed Australia documents to Howard Berlin, work on locating requested documents from Mike Goldberg | 2.20 | 660.00 | rlf |
| Feb-24-06 | Call to Howard Berlin and Mike Goldberg relative to flow chart, calls from Karl Sydow relative to Sinatra play in London | 0.80 | 240.00 | rlf |
| | Call to Mike Goldberg relative to Sinatra transaction. | 0.20 | 60.00 | rlf |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of various e-mails from Howard Berlin, Mike Goldberg, e-mail to Chugg | 0.60 | 180.00 | rlf |
| | Draft- Worked on corporate structure for Worldwide Entertainment- per Goldbergs request to RLF | 2.00 | 150.00 | cc |
| Feb-26-06 | Receipt and review of complaint for tenant eviction and damages relative to Ybor City Masquerade, Inc., letter to Howard Berlin and Mike Goldberg thereon | 0.30 | 90.00 | rlf |
| | Receipt and review of notice of stayed proceedings | 0.20 | 60.00 | rlf |
| Feb-27-06 | Receipt and review of e-mails between Wolfgang and Mike Goldberg, | 0.20 | 60.00 | rlf |
| | Receipt and review of e-mail from Howard Berlin to John Rosenberg, organizing flow chart with backup documents for inclusion within the status report to be filed with the court | 2.70 | 810.00 | rlf |
| | Conference call with Howard Berlin, Jack Utsick, Mike Goldberg and Mike Rosen, begin review of status report | 3.00 | 900.00 | rlf |
| | Review and written comments on receiver's initial report | 3.00 | 900.00 | rlf |
| | Worked on Corporate Structures for Worldwide- Affiliated Co.Worldwide-SubsidariesEntertainment Group Fund - Affiliated Companies.Emailed to Berlin & Goldberg | 3.00 | 225.00 | cc |
| Feb-28-06 | Further review of receiver's report, conference with Michael Goldberg thereon | 7.00 | 2,100.00 | rlf |
| | Calls from Karl Sydow re Sinatra, call to Mike Goldberg thereon, further work on obtaining information for status report, e-mail of same to Mike Goldberg | 0.80 | 240.00 | rlf |
| Mar-02-06 | Attendance at status conference in Miami with the court, meeting with Howard Berlin, Mike Goldberg and others relative to New Zealand and Australia, conference call with Karl Sydow and Mike Goldberg, e-mails to New Zealand in preparation of trip | 6.00 | 1,800.00 | rlf |
| | Call from Wes re Queen, review of proposed co-promoter agreement, call from Jack re Karl Sydow | 0.80 | 240.00 | rlf |

| | | | | |
|---|---|---|---|---|
| Mar-05-06 | Call from Nick at Kevin's office to discuss status of various matters | 0.50 | 150.00 | rlf |
| Mar-06-06 | Call to Wolfgang relative to research on Stage Holdings, conference call with Howard Berlin, Mike Goldberg, Greg Young, Jack Utsick, research relative to New Zealand, work on locating documents for Howard Berlin and Mike Goldberg, forwarding of same, review of various e-mails concerning Australia and New Zealand | 2.30 | 690.00 | rlf |
| | Call from Howard Berlin re e-mail from Nick | 0.20 | 60.00 | rlf |
| | Call from Greg Young re Sinatra | 0.30 | 90.00 | rlf |
| | Searched through files and faxed to Howard Berlin and Michael Goldberg Copy of Unit Subscription Agreement, Deed of Termination, Deed of Variation to Subscription Agreement, Deed of Variation to Parent Guarantee on Quay | 0.40 | 30.00 | cc |
| | Searched through files and Faxed to Howard Berlin copy of Unit Trust Deed for Quay | 0.40 | 30.00 | cc |
| | Searched through files and faxed to Howard Berlin & Michael Goldberg copy of the Deed of Variation to Subscription Agreement on Quay | 0.40 | 30.00 | cc |
| | Searched through files and faxed to Howard Berlin and Michael Goldberg copy of the Deed of Option(Put & Call) for QUAY | 0.30 | 22.50 | cc |
| Mar-07-06 | Receipt and review of proposed changes to Queen co-promotion agreement with HOB, call to Wes thereon, receipt and review of e-mails from Wes, Michael Fisher, Howard Berlin and Mike Goldberg | 0.70 | 210.00 | rlf |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | Work on Queen co-promotion dispute, review of various e-mails between Michael Goldberg and Richard Kraut, review of Sinatra agreement forwarded by Sydow, research on copies of any other agreements, call to Mike Goldberg re various matters, attempted calls to Sydow, conference with Jack re Sinatra transaction and his communications with Sydow, e-mail to Serge re conference call with Mike Goldberg, receipt and review of e-mail from Kim Flynn to Francesca and attachments, call to Howard Berlin, review of Defendants list of documents in the New Zealand action, review of e-mail from David Neutze relative to New Zealand action, call to Howard Berlin re meetings in New Zealand, call to John Rosenberg relative to Britney Spears concert dispute, call to Stewart Germann's office relative to appointment next Monday in New Zealand, call to Michael Fisher in New Zealand, review of e-mail from Howard Berlin to Germann, preparation of e-mail to Chugg, review of 3D information | 5.70 | 1,710.00 | rlf |
| Mar-08-06 | Call to Sydow re status of balance of funds for show, receipt and review of e-mails from various parties, including Howard Berlin, Francesca Russo-Di Staulo, Stewart Germann, Wolfgang relative to Dirty Dancing, Michael Fisher and others, call from Francesca re Australia and Butch Stone, conference call with Latin American promoters, call from Michael Fisher, receipt of e-mail from Chugg's office, work on locating documents for Francesca relative to Australia | 3.30 | 990.00 | rlf |
| | Call from Dan Hartwell re various matters, call from Greg Young re various matters, conference with Doug re various matters | 0.80 | 240.00 | rlf |
| Mar-09-06 | Review of e-mails from Fisher, Howard Berlin, call from Greg re Iron Chef, call from Brent, at Howard Berlin's office, relative to the New Zealand Documents, further work on locating documents for Francesca, calls from attorneys for various investors, which were referred to Mike Goldberg, call from Jack Nicholson relative to Jacksonville property, review of various e-mails from Mike Goldberg | 3.70 | 1,110.00 | rlf |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| Mar-10-06 | Conference call with Mike Goldberg and Howard Berlin relative to New Zealand, call from Mike Goldberg re documents needed for New Zealand, Call from Greg Young re various matters, call to Franchesca re Tate matter, forwarding of documents to her relative to the same, call from Dan Hartwell re Latin American transaction, call to Mike Goldberg re "Boot" agreement, review of e-mail from Howard Berlin relative to New Zealand, attempted to call to Serge | 2.80 | 840.00 | rlf |
| Mar-11-06 | Australia and New Zealand Trip | 8.00 | 2,400.00 | rlf |
| Mar-13-06 | Australia and New Zealand Trip | 10.00 | 3,000.00 | rlf |
| Mar-14-06 | Australia and New Zealand Trip | 10.00 | 3,000.00 | rlf |
| Mar-15-06 | Australia and New Zealand Trip | 10.00 | 3,000.00 | rlf |
| Mar-16-06 | Australia and New Zealand Trip | 10.00 | 3,000.00 | rlf |
| Mar-19-06 | Call from Wes re Motley Crue co-promotion agreement, receipt and review of e-mail from Wes with agreement attached, e-mail to Wes thereon | 0.70 | 210.00 | rlf |
| Mar-20-06 | Receipt and review of e-mail from Andy re Latin America, receipt and review of e-mail from Wes with ShoWare agreements attached, e-mail to Wes thereon, call from Wes re final changes to Motley Crue agreement, receipt and review of e-mail from Wes re Motley Crue, with amended co-promoter agreement attached, e-mail to Wes of comments re same and requirements re venue agreement | 1.60 | 480.00 | rlf |
| Mar-22-06 | Call to Wes re ShoWare | 0.30 | 90.00 | rlf |
| Mar-27-06 | Call to Jack Orbin re various matters, call to Jack Utsick re Joe Zada matter, call from Dan Hartwell re various matters | 0.50 | 150.00 | rlf |
| | Call to Mike Goldberg re 3D, call to Franchasia re Australia, Tate and Zada | 0.40 | 120.00 | rlf |
| Mar-28-06 | Call from Bret re New Zealand Agreements, conference with Franchascia and Howard Berlin, work on locating various documents | 2.80 | 840.00 | rlf |

Client #:        501                    Worldwide Entertainment,

| Date | Description | | | |
|---|---|---|---|---|
| Mar-29-06 | Scanning & preparing draft Complaint for Southern District of Florida case Worldwide v. Jacobsen for RLF | 0.80 | 60.00 | cc |
| Mar-30-06 | Receipt and review of letter from Frank Bryant relative to South Carolina litigation, preparation of response thereto | 0.30 | 90.00 | rlf |
| | Receipt and review of memo from staff re Western District of Texas notice received in the Big Four O matter | 0.20 | 60.00 | rlf |
| | Call from Franchasia, conference call with Michael Fisher and Franchasia, call to Serge re board meeting | 1.40 | 420.00 | rlf |
| | Review of various documents relative to drafting of WWE complaint vs. Jacobsen | 2.70 | 810.00 | rlf |
| Mar-31-06 | Work on drafting of complaint re WWE, calls to Jack Utsick re information for complaint | 3.30 | 990.00 | rlf |
| Apr-01-06 | Work on complaint, call to Greg Young relative thereto | 1.20 | 360.00 | rlf |
| | **MATTER TOTALS:** | 118.80 | $33,997.50 | |
| | Totals | 124.80 | $34,447.50 | |

## DISBURSEMENTS

|  | | Disbursements | Receipts |
|---|---|---|---|

MATTER:        4669

RE:            EGFI and WorldWide Entertainment adv The Big Four-OH LLC

| | Disbursements | |
|---|---|---|
| Documents marked for Identification | 27.92 | |
| Documents Registered to CD | 25.00 | |
| Facsimiles | 8.25 | |

Client #:      501          Worldwide Entertainment,

|  |  | 45.60 |
|---|---|---|
| | Photocopies/Printing | |
| | Postage | 5.49 |
| | Scanning of documents | 42.91 |
| Mar-11-06 | United Parcel Service<br>Inv# 106 Pkg to Michael Goldberg 3/9/06 | 19.46 |
| | MATTER TOTALS: | $174.63 |

MATTER:   4674
RE:       Worldwide Entertainment Inc / General

| | | |
|---|---|---|
| | Documents marked for Identification | 284.24 |
| | Documents Registered to CD | 15.00 |
| | Facsimiles | 10.35 |
| | Long Distance | 18.99 |

|  |  | 109.50 |  |
|---|---|---|---|
|  | Photocopies/Printing |  |  |
|  |  | 9.96 |  |
|  | Postage |  |  |
|  |  | 19.81 |  |
|  | Scanning of documents |  |  |
| Feb-19-06 | American Express<br>Feb 19 06 Amex Card Trip to CIC Conference<br>Airfare, Car 2/11-2/14/06 | 989.27 |  |
| Mar-10-06 | Cash<br>Travel advance Australia | 500.00 |  |
| Mar-11-06 | United Parcel Service<br>Inv# 106 Pkg to Franchesca ref; Austrilia<br>3/9/06 | 16.65 |  |
|  | MATTER TOTALS: | $1,973.77 |  |

| Totals | $2,148.40 | $0.00 |
|---|---|---|

| **Total Fees & Disbursements** | **$36,595.90** |
|---|---|
| Previous Balance | $32,310.75 |
| Previous Payments | $10,000.00 |
| **Balance Due Now** | **$58,906.65** |

### RUSSELL L. FORKEY, PA
2888 E. OAKLAND PARK BLVD
FT. LAUDERDALE, FL 33306

Ph:954-568-4441          Fax:954-568-4180

Worldwide Entertainment, Inc                                May 3, 2006
c/o Michael Goldberg/Reciever
350 E. Las Olas Blvd., Ste#1600
Ft. Lauderdale, FL 33301-2229
                                          Client #:        5010
Attention:   Michael Goldberg              File #:          4669
                                          Inv #:          3008

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| MATTER: | 4669 | | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | | |
| Apr-11-06 | Call from Judges office re Motion filed by 1st Source Bank, call to Franchesca re hearing requested by judge and Motion, call to RLF re same, call from judge's office re hearing date and time, receipt and review of Notice of Hearing, confirmed same | 0.40 | 60.00 | sf |
| Apr-12-06 | Call to judges office re appearing by telephone, call to parties re appearing by phone, set up conference call, email to parties re conference call, receipt of Tami's letter enclosing discs | 0.60 | 90.00 | sf |
| Apr-24-06 | Email to Goldberg re status conference, conf with RLF re status conference | 0.10 | 15.00 | sf |
| Apr-27-06 | Call from Nora at Franchesca's office re fax, Fax to Nora re executed stipulation, ltr to Franchesca enclosing original | 0.20 | 30.00 | sf |
| | MATTER TOTALS: | 1.30 | $195.00 | |
| MATTER: | 4674 | | | |
| RE: | Worldwide Entertainment Inc / General | | | |
| Apr-03-06 | Call from Franchesca and others in her office re various matters | 0.50 | 150.00 | rlf |

Invoice #:          3008          Page     2          May 3, 2006
Client #:           50            Worldwide Entertainment, I.

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| | Scanned and bates labeled Operating Agreements and Articles of Formation relative to Worldwide Entertainment burned to 2 CD's | 0.90 | 67.50 | cc |
| Apr-04-06 | Call to Mike Goldberg re various matters | 0.20 | 60.00 | rlf |
| | Receipt and review of email from Mike Goldberg re Ticket master agreement, work on complaint, call from Serge | 2.30 | 690.00 | rlf |
| Apr-05-06 | Further work on Southern District Complaint; call to Franchesca thereon, Receipt and review various emails from Serge re OPAM with attachments, call to Wes re various matters, including ticket master etc. | 4.40 | 1,320.00 | rlf |
| Apr-06-06 | Work on putting together 3A documents, call from Jack Orbin re various matters call to Mike Goldberg re 3A | 1.80 | 540.00 | rlf |
| | Call to Mike re Austin, Tax venue, review of motion to authorize receiver to post bond and proposed order; call from Jack Orbin | 1.80 | 540.00 | rlf |
| Apr-07-06 | Call from Franchesca re Gardner, call from Dan Hartwell, call from Judge's law clerk | 0.40 | 120.00 | rlf |
| | Review of Moto Rock information; forwarding of same to Franchesca | 1.20 | 360.00 | rlf |
| | Scanned and Bates Stamped documents on Motorock and sent out 2 CD's to Franchesca Russo-Di Staulo;  Ltr to Franchesca. | 1.00 | 75.00 | cc |
| Apr-10-06 | Receipt and review of emails from Franchesca, forwarding of documents to same, calls to Stephanie re various matters | 0.50 | 150.00 | rlf |
| Apr-11-06 | Calls to and from Stephanie relative to call from the Judge's law clerk re recently filed motion | 0.40 | 120.00 | rlf |
| Apr-12-06 | Work on putting together various documents requested by Franchesca | 2.20 | 660.00 | rlf |
| Apr-13-06 | Review of motion filed by 1st Source Bank for entry of an order authorizing the inter pleader of funds, preparation for hearing re this motion, attendance at telephonic hearing on motion, calls from Mike Goldberg re same and other matters, Call to Dan Hartwell re South American agreement | 2.80 | 840.00 | rlf |
| Apr-14-06 | Further review of Motorock documents at request of Franchesca, conference with Lorena thereon | 1.20 | 360.00 | rlf |

|           |                                                                                                                                                                                 |      |        |     |
|-----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|           | Scanned & Bates-Labeled additional documents for Motorock & burned to CD's, Ltr to Franchesca Russo.                                                                             | 0.80 | 60.00  | cc  |
| Apr-18-06 | Call from Greg relative to various matters, call to Miami office re South American agreement                                                                                     | 0.50 | 150.00 | rlf |
| Apr-19-06 | Review of order from the court of April 12, 2006, instructions thereon                                                                                                           | 0.20 | 60.00  | rlf |
|           | Receipt and review of email from Francesca re Gardner, attempted call to same, receipt & review invoice from AAA re Tate, copy to Cisco, review of motion for Pro Hac Voice re Wallace & related documents, weekly conference call | 2.20 | 660.00 | rlf |
|           | Work on Tate matter                                                                                                                                                              | 0.30 | 90.00  | rlf |
|           | Call from Jack Orbin & Nick re conference call                                                                                                                                   | 0.80 | 240.00 | rlf |
| Apr-20-06 | Call from Nick re conference call                                                                                                                                                | 0.50 | 150.00 | rlf |
| Apr-21-06 | Call to Francesca re numerous matters                                                                                                                                            | 0.30 | 90.00  | rlf |
|           | Receipt and review of notice of status conference and order appointing receiver in SEC options action, Review of SEC Compliant and receiver's report dated 4-14-06.             | 1.80 | 540.00 | rlf |
|           | Receipt and review of email and attachments from Dorette Rodermond, Amster, instructions thereon                                                                                 | 0.80 | 240.00 | rlf |
| Apr-22-06 | Review of 3A documents to send to Francesca, Review of Narmore documents to send to Francesca                                                                                    | 1.20 | 360.00 | rlf |
| Apr-24-06 | Receipt and review of email and attachments from Jack Orbin                                                                                                                      | 0.20 | 60.00  | rlf |
|           | Review of Van Hoorn file to forward, documents to Francesca, letter to same                                                                                                      | 1.30 | 390.00 | rlf |
|           | Call from Jack Orbin re agency repercussions, Receipt and review email from Howard re trip to Europe, Call from DAC                                                              | 0.60 | 180.00 | rlf |
|           | Scanned documents on Frank Van Hoorn & burned to 2 CD's & Letter to Franchesca                                                                                                   | 0.40 | 30.00  | cc  |
| Apr-25-06 | Call from Jack Orbin, call from Dan Hartwell                                                                                                                                      | 0.40 | 120.00 | rlf |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Apr-26-06 | Forwarding of information on FS Show, LLC, WW status conference | 0.20 | 60.00 | rlf |
| | Attendance at status conference in Miami; participation in company wide conference call | 3.30 | 990.00 | rlf |
| | Conference call with Mike Goldberg, Howard Berlin and Australian counsel | 0.50 | 150.00 | rlf |
| Apr-27-06 | Call with Greg re Dirty Dancing, work on stipulation for dismissal | 0.60 | 180.00 | rlf |
| Apr-29-06 | Review of various emails from Mike Goldberg, Howard Berlin and Franchascia, email to Mike Goldberg re meeting with Glatman; review of email from Jack Orbin relative to the Aztec Theater | 0.30 | 90.00 | rlf |
| | Begin review of DD documents | 2.20 | 660.00 | rlf |
| Apr-30-06 | Call from Sid Payne re various matters, calls to and from Greg Young re DD | 0.80 | 240.00 | rlf |
| May-01-06 | Call to Franchasia relative to Tate matter, instructions to Lorana re copying of documents | 0.30 | 90.00 | rlf |
| | Meeting with Glatman, meeting with Glatman, Howard Berlin and Mike Goldberg, call from Greg Young re various matters | 6.00 | 1,800.00 | rlf |
| | Review of additional documents from Orbin re insurance problems, call to same | 0.60 | 180.00 | rlf |
| May-02-06 | Call to Dan Hartwell re business plan. | 0.50 | 150.00 | rlf |
| | **MATTER TOTALS:** | 49.20 | $14,062.50 | |
| | Totals | 50.50 | $14,257.50 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| MATTER: | 4669 | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | |
| | Documents marked for Identification | 16.32 | |

Invoice #: 3008    Page 5    May 3, 2006
Client #: 50    Worldwide Entertainment, I...

Case 1:00-cv-20975-PCH   Document 48   Entered on FLSD Docket 06/19/2006   Page 234 of 294

| | | |
|---|---|---|
| | Documents Registered to CD | 10.00 |
| | Facsimiles | 1.90 |
| | Photocopies/Printing | 160.80 |
| | Postage | 4.29 |
| | Scanning of documents | 15.12 |
| Apr-08-06 | United Parcel Service<br>Inv# AF 146 pkg to Michael Goldberg | 16.65 |
| | **MATTER TOTALS:** | $225.08 |

MATTER: 4674
RE: Worldwide Entertainment Inc / General

| | | |
|---|---|---|
| | Documents marked for Identification | 116.56 |
| | Documents Registered to CD | 60.00 |



|           |                                                                        |         |        |
|-----------|------------------------------------------------------------------------|---------|--------|
|           | Facsimiles                                                             | 1.85    |        |
|           | Photocopies/Printing                                                   | 32.60   |        |
|           | Postage                                                                | 4.80    |        |
|           | Scanning of documents                                                  | 72.24   |        |
| Mar-30-06 | American Arbitration Associati<br>Entertainment Group, Inc v Tate Abeyance Fee | 150.00  |        |
| Apr-08-06 | United Parcel Service<br>Inv# AF 146  2 pkg to Franchesca 04/03 & 04/04/06 | 33.30   |        |
| Apr-14-06 | Expense Recovery<br>Australia Roaming and Long Distance charges         | 156.54  |        |
| Apr-15-06 | United Parcel Service<br>Inv# AF 156 Pkg to Bruce Glatman                | 24.47   |        |
|           | MATTER TOTALS:                                                          | $652.36 |        |
|           | Totals                                                                  | $877.44 | $0.00  |

| | |
|---|---|
| **Total Fees & Disbursements** | **$15,134.94** |
| | |
| Previous Balance | $58,906.65 |
| Previous Payments | $10,000.00 |
| | |
| **Balance Due Now** | **$64,041.59** |

## RUSSELL L. FORKEY, PA
2888 E. OAKLAND PARK BLVD
FT. LAUDERDALE, FL 33306

Ph:954-568-4441          Fax:954-568-4180

Worldwide Entertainment, Inc                                        June 1, 2006
c/o Michael Goldberg/Reciever
350 E. Las Olas Blvd., Ste#1600
Ft. Lauderdale, FL 33301-2229

|          |        |
|----------|--------|
| Client #: | 5010 |
| File #:   | 4669 |
| Inv #:    | 3038 |

Attention:   Michael Goldberg

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| MATTER: | 4674 | | | |
| RE: | Worldwide Entertainment Inc / General | | | |
| May-03-06 | Receipt and review of order of the court dated April 28, 2006 | 0.20 | 60.00 | rlf |
| | Review of various e-mails received from Howard Berlin, call from Glatman re meeting with Kevin, work of DD documents | 1.80 | 540.00 | rlf |
| | Scanning and Burning of CD on Tate Entertainment | 7.00 | 525.00 | eg |
| May-04-06 | Review of Business Plan forwarded by Dan Hartwell | 2.80 | 840.00 | rlf |
| | Comparing file documents to the CD's burned | 7.00 | 525.00 | eg |
| May-05-06 | Continuing of work on file and CD's comparison's | 7.00 | 525.00 | eg |
| May-06-06 | Call to Dan Hartwell re Business Plan | 0.30 | 90.00 | rlf |
| May-08-06 | Review of proposed complaint from Franchesca, call to same, conference call with Howard Berlin and Mike Goldberg re Newco, call from Greg re Dirty Dancing, receipt and review of various correspondence on the case of | 2.70 | 810.00 | rlf |

Invoice #: 1033
Client #: 5010

Page 2
Worldwide Entertainment, Inc
June 1, 2006

|  |  |  |  |  |
|---|---|---|---|---|
|  | Work on putting together documents on Worldwide New England, further review of Dirty Dancing documents | 2.40 | 720.00 | rlf |
|  | Comparing documents from the file to CD's | 4.00 | 300.00 | eg |
| May-09-06 | Comparing documents from the file to CD's | 7.00 | 525.00 | eg |
| May-10-06 | Call from Franchasia relative to various matters, call to Serge thereon | 0.50 | 150.00 | rlf |
| May-11-06 | Call from Jack Orbin re various matters | 0.50 | 150.00 | rlf |
|  | Further review of documents relative to Jacobsen matter | 3.80 | 1,140.00 | rlf |
|  | Comparing documents from the file to CD's | 8.00 | 600.00 | eg |
| May-12-06 | Work on lining up meetings in Amsterdam and London | 0.40 | 120.00 | rlf |
|  | Message to Mike Goldberg re status of various matters | 0.10 | 30.00 | rlf |
|  | Call from Howard Berlin and Mike Goldberg re various matters. | 0.20 | 60.00 | rlf |
| May-13-06 | Further review of Dirty Dancing / JJU documents | 2.20 | 660.00 | rlf |
| May-15-06 | Further review of DD and JJU files | 3.00 | 900.00 | rlf |
|  | Scanned in volumes 1 & 2 of Jacobsen file. | 2.00 | 150.00 | cc |
| May-16-06 | Call to Ramon Frankfort, attorney in Holland, attempts to contact the Alternative, call to Folkert, call to Mike Goldberg thereon | 0.40 | 120.00 | rlf |
|  | Further review of Dirty Dancing and JJU documents | 1.40 | 420.00 | rlf |
|  | Scanned Jacobsen files, organize index list | 5.00 | 750.00 | sf |
| May-17-06 | Call from Greg Young relative to various matters, participation in conference, Call from Ramon Frankfort, e-mail to Howard Berlin with requested information | 0.80 | 240.00 | rlf |
|  | Further review of DD and JJU documents | 2.50 | 750.00 | rlf |

Invoice #:      2038                                                June 1, 2006
Client #:       5010            Worldwide Entertainment, Inc

|  | | | | |
|---|---|---|---|---|
| | Conference call with Franchascia and Jim Harrowell in Australia re amended complaint | 0.80 | 240.00 | rlf |
| May-18-06 | Receipt and review of order dated May 12, 2006 from court, call from Jim Harrowell in Australia. | 0.30 | 90.00 | rlf |
| | Scanned Rob Becker DVD and 3A Entertainment docs | 5.00 | 750.00 | sf |
| May-19-06 | Call from Jack Orbin re Paramount | 0.20 | 60.00 | rlf |
| May-20-06 | Receipt and review of various e-mail from Mike Goldberg, attempt to reach Karl Sydow | 0.30 | 90.00 | rlf |
| May-22-06 | Call from John Etra attorney for First Source | 0.20 | 60.00 | rlf |
| | Call from Franchesca's office re contact information for Richard Kraut, attempted calls to Mike Goldberg, call to Karl Sydow | 0.40 | 120.00 | rlf |
| | Additional call to Karl Sydow, receipt of e-mail from Mike Goldberg re same, e-mail to Mike advising him of status, additional e-mails from Mike Goldberg, response thereto | 0.50 | 150.00 | rlf |
| | More detailed review of e-mails from Harrowell and draft of amended complaint | 1.10 | 330.00 | rlf |
| May-23-06 | Call from Dan Hartwell re various matters, receipt and review of e-mail from Karl Sydow to Mike Goldberg, review of e-mail from Mike Goldberg to Karl Sydow, preparation authorization to Travelers, Forwarding of documents to Franchesca re the Marie Samples case. | 1.40 | 420.00 | rlf |
| May-24-06 | - Scanned file on Marie Samples v Jack Utsick Presents, Inc. and Bates Labeled.<br>- Ltr to Franchesca and cc: Michael Goldberg | 0.40 | 30.00 | cc |
| May-25-06 | Call from Mike Goldberg re setting up meeting with Folkert in Amsterdam | 0.20 | 60.00 | rlf |
| May-26-06 | Call to Folkert re meeting in Amsterdam with Mike Goldberg and Howard Berlin, e-mail to Mike Goldberg thereon, review of Receiver's Response to 1st Source Bank's Motion for Interpleader and notice of hearing thereon. | 0.20 | 60.00 | rlf |

Invoice #: 2038
Client #: 5010
Page 4
Worldwide Entertainment, Inc
June 1, 2006

| | | | | |
|---|---|---|---|---|
| | Scanned in file for Worldwide Sydney, LLC & Worldwide Australia, LLC and draft letter to Franchesca and Goldberg. | 0.60 | 45.00 | cc |
| May-30-06 | Receipt and review of e-mail from Mike Goldberg re personal injury action, preparation of response thereto, call from Greg Young re various matters. | 0.30 | 90.00 | rlf |
| | Work on Australia matter | 3.50 | 1,050.00 | rlf |
| May-31-06 | Receipt of e-mail from Mike Goldberg re meeting with Sydow, review of files for requested information, conference with Stephanie thereon, e-mail to Mike Goldberg re documents that he requested | 2.30 | 690.00 | rlf |
| | Scanning of documents Sinatra and Dirty Dancing | 1.40 | 210.00 | sf |
| | **MATTER TOTALS:** | 92.10 | $16,245.00 | |
| | Totals | 92.10 | $16,245.00 | |

**DISBURSEMENTS**                                    **Disbursements**                    **Receipts**

MATTER:     4669
RE:             EGFI and WorldWide Entertainment adv The Big Four-OH LLC

Postage                                                   1.74

MATTER TOTALS:                                      $1.74

| MATTER: | 4672 | |
|---|---|---|
| RE: | Worldwide Entertainment Inc / US Securities & Exchange Commission | |
| Apr-13-06 | Bell South Conference call Apr 13 Forkey, Goldberg, Serafini & Judge Huck | 53.06 |

|  | MATTER TOTALS: | $53.06 |
|---|---|---|

| MATTER: | 4674 | |
|---|---|---|
| RE: | Worldwide Entertainment Inc / General | |
|  | Documents marked for Identification | 370.72 |
|  | Documents Registered to CD | 95.00 |
|  | Facsimiles | 1.05 |
|  | Photocopies/Printing | 189.70 |
|  | Postage | 7.20 |
|  | Scanning of documents | 339.15 |

|  | MATTER TOTALS: | $1,002.82 |
|---|---|---|

| Totals | $1,057.62 | $0.00 |
|---|---|---|

| **Total Fees & Disbursements** | | **$17,302.62** |
|---|---|---|
| Previous Balance | | $64,041.59 |
| Previous Payments | | $10,000.00 |
| **Balance Due Now** | | **$71,344.21** |

Invoice #:       303
Client #:        5010
Worldwide Entertainment, Inc
Page 7
June 1, 2006

## TRUST STATEMENT

Worldwide Entertainment, Inc                5010

|  |  | Disbursements | Receipts |
|---|---|---|---|
| **MATTER:** | 4674 | | |
| **RE:** | Worldwide Entertainment Inc / General | | |
| **May-11-06** | Received From: WorldWide/Michael Goldberg | | 10,000.00 |
| | Payment on a/r balance | | |
| | Paid To: Russell L. Forkey PA Operating | 10,000.00 | |
| | Transfer of Balance to a/r | | |
| | **MATTER TOTALS:** | $10,000.00 | $10,000.00 |
| | **MATTER BALANCE:** | | $0.00 |
| | Total Trust | $10,000.00 | $10,000.00 |
| | **Trust Balance** | | **$0.00** |

**COMPOSITE EXHIBIT "C"**

## VERIFICATION

STATE OF FLORIDA     )
                     ) SS:
COUNTY OF BROWARD )

**BEFORE ME**, the undersigned authority, personally appeared **HOWARD BERLIN**, who, after first having been duly sworn, deposes and says:

1.      I am a member in the law firm of Kluger, Peretz, Kaplan, & Berlin ("KPKB") and counsel to the Receiver in this action. This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by KPKB in the ordinary course of its business. I am authorized by KPKB to make this verification.

2.      The billing records of KPKB are true and correct copies of the records maintained by KPKB. These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made. I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of KPKB and it is the regular business practice of KPKB to prepare these records.

**HOWARD BERLIN**

The foregoing instrument was acknowledged before me this 14th day of June 2006, by Howard Berlin, who is personally known to me or who has produced _____ (type of identification) as identification.

**NOTARY PUBLIC, STATE OF FLORIDA**

**(Print, Type or Stamp Commissioned Name of Notary Public)**



JEANETTE MARTINEZ
MY COMMISSION # DD 484442
EXPIRES: December 9, 2009
Bonded Thru Notary Public Underwriters

{FT325883;1}



Kluger Peretz
Kaplan & Berlin

Page 1
June 1, 2006
Invoice No: 3962
KPKB Matter No.: 4814.0002

Michael Goldberg
Akerman, Senterfit
350 East Las Olas Blvd.
Suite 1600
Fort Lauderdale FL  33301

ATTN:Michael Goldberg

RE:Receiver for Worldwide Entertainment, Inc. et al.

## INVOICE SUMMARY PAGE

PREVIOUS BALANCE

| Inv. Date | Inv# | Invoice Amount | Payments/Adj. | Balance Due |
|-----------|------|----------------|---------------|-------------|
| 06/01/2006 | 3962 | $424,597.24 | $0.00 | $424,597.24 |

TOTAL BALANCE DUE UPON RECEIPT                                                   $424,597.24

THIS STATEMENT IS DUE UPON RECEIPT
Kluger, Peretz, Kaplan & Berlin P.L.
201 South Biscayne Boulevard, Suite 1700
Miami, Florida 33131
Phone:(305) 379-9000   Fax:(305) 379-3428
Fed. ID# 01-0762467

Page 2
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

## DETAIL FEE AND COST BREAKDOWN

| | FEES | HOURS | |
|---|---|---|---|
| 01/18/2006 | | | |
| HJB | rev case docs | 2.50 | 900.00 |
| ECA | Calls with M. Rosen, etc. | 0.50 | 175.00 |
| BM | Review of receivership order; internal conferences with H. Berlin and F. Russo re: case strategy issues; prepare retention documents | 2.50 | 843.75 |
| FRD | follow-up on status of motion and hearing | 0.40 | 138.60 |
| MIH | Meeting with E Rosello; instruct to organize box containing discovery documents for ECA | 0.17 | 21.25 |
| 01/19/2006 | | | |
| HJB | attend meetings with Receiver at business premises of WWE with staff. | 8.00 | 2880.00 |
| ECA | Meeting with Receiver and other counsel. | 2.75 | 962.50 |
| ECA | Call to Craig Pincus; call to Jim DeLorenzo. | 0.25 | 87.50 |
| BM | Prepare for and attend meeting with Receiver, counsel for WWE and counsel for Utsick re: discuss receivership issues and case strategy issues | 3.50 | 1181.25 |
| BM | review and revisions to Receiver's Application to Employ KPKB and proposed order; prepare correspondence to M. Goldberg re: enclose same for his review and comments | 0.50 | 168.75 |
| MAM | Drafted Receiver's Application for Approval of Employment of Counsel for Receiver. | 2.90 | 580.00 |
| MAM | Drafted Order Approving Employment of KPKB as Counsel for Receiver. | 0.70 | 140.00 |
| MAM | Drafted Revisions to Receiver's Application for Approval of Employment of Counsel for Receiver. | 1.10 | 220.00 |
| MAM | Drafted Revisions to Order Approving Employment of KPKB as Counsel for Receiver. | 0.20 | 40.00 |
| MAM | Conference with B. Marks re: case background and case status issues and re: drafting of Application to Employ KPKB as Counsel for M. Goldberg, Receiver for WWE, Inc. et al. | 0.60 | 120.00 |
| MAM | Review and Analysis of Pleadings and other pertinent documents, including Verified Complaint for Appointment of Receiver and Related Relief, Agreed Emergency Motion for Appointment of Receiver and Supporting Memorandum of Law, and Order Appointing Receiver. | 0.80 | 160.00 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| FEES | | HOURS | |
|---|---|---|---|
| 01/19/2006 | | | |
| MAM | Multiple Conferences with B. Marks re: case status, case background, and drafting of Receiver's Application for Approval of Employment of Counsel for Receiver and proposed Order Approving Employment of KPKB as Counsel for Receiver. | 0.90 | 180.00 |
| MAM | Drafted Internal Memorandum to B. Marks regarding and attaching Receiver's Application for Approval of Employment of Counsel for Receiver and proposed Order Approving Employment of KPKB as Counsel for Receiver. | 0.20 | 40.00 |
| 01/20/2006 | | | |
| HJB | attend business meetings with Receiver and staff at business premises | 5.00 | 1800.00 |
| BM | Multiple conferences with M. Goldberg and H. Berlin re: case status and strategy | 0.50 | 168.75 |
| 01/21/2006 | | | |
| ECA | Meet with Jack Utsick. | 1.00 | 350.00 |
| 01/23/2006 | | | |
| HJB | telephone confs and document review with Receiver re case issues. | 4.00 | 1440.00 |
| ECA | Conference call re Employment Agreement with David Lucas et al; follow up with Howard Berlin, Michael Rosen and M. Goldberg. | 1.25 | 437.50 |
| 01/24/2006 | | | |
| HJB | telephone confs and document review re case issues with Receiver | 6.00 | 2160.00 |
| ECA | Call with David Lucas, attorney; call from Jack; email to Michael Goldberg, Receiver; conference call with Howard Berlin re various events of the day. | 1.25 | 437.50 |
| 01/25/2006 | | | |
| HJB | conf call with affililitates, calls with various parties re case issues, review materials. | 3.50 | 1260.00 |
| 01/26/2006 | | | |
| HJB | meetings with Wes, meetings with Mike Rosen, Meetings with staff and meeting with Locobazooka guys from Boston | 7.00 | 2520.00 |
| ECA | Call with Randy Kominsky, Howard Berlin and Michael Rosen. | 1.25 | 437.50 |
| 01/27/2006 | | | |
| HJB | telephone confs re case issues, WW Australia lawsuit issues, review and report to Receiver re pending items and recommendations. | 3.00 | 1080.00 |

Page 4
June 1, 2006

Goldberg, Michael

Invoice No.: 3962

Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| 01/27/2006 | | | |
| ECA | Call with CIT. | 0.50 | 175.00 |
| FRD | Jacobsens-Utsick PDY, Ltd: review of e-mails with factual background; outline of preliminary thoughts on legal theories for xxxxxxxxxxxxxx' lawsuit | 2.60 | 900.90 |
| FRD | Jacobsens-Utsick PDY, Ltd: t/c with Russell Forkey re factual background | 0.20 | 69.30 |
| 01/29/2006 | | | |
| BM | Prepare memos to H. Berlin and M. Goldberg re: follow up issues on KPKB retention | 0.50 | 168.75 |
| FRD | Jacobsens: t/c with Nicole Tyson in Sydney, Australia re background procedural backdrop to Australian lawsuit | 0.40 | 138.60 |
| FRD | Jacobsens: research legal theories; xxxxxxxxxxxxxxxxxx; notes on legal strategy | 1.60 | 554.40 |
| 01/30/2006 | | | |
| HJB | telephone conf with Australian attorneys, meeting with Alan Goldberg re consultant issues, meeting with Receiver re misc issues and respond to correspondence | 3.50 | 1260.00 |
| ECA | Call with Jon Self; meeting with Michael Goldberg. | 0.50 | 175.00 |
| ECA | Calls with Craig Pincus; conference with Howard Berlin; call with Wess. | 0.75 | 262.50 |
| FRD | t/c with Russ Forkey re coordination of delivery of documents | 0.20 | 69.30 |
| FRD | review of documents received from Nicole Tyson on Australian suit | 2.90 | 1004.85 |
| 01/31/2006 | | | |
| HJB | review correspondence; respond to Australian issues; telephone conference with A. Goldberg re consultant issues; review memorandum from Boston guys. | 2.50 | 900.00 |
| ECA | Meet with Wes and Jack at their offices. | 4.00 | 1400.00 |
| FRD | review of documents received in connection with Worldwide and the receivership | 1.30 | 450.45 |
| FRD | research on effects of expanding the receivership to include WWA | 2.10 | 727.65 |
| 02/01/2006 | | | |
| HJB | telephone confs with Affiliates; review materials and financials; telephone conf re investor letters; telephone confs re Australia | 3.50 | 1260.00 |

---

¹ Redacted to preserve Attorney Client privilege and confidentiality

Goldberg, Michael

Receiver for  Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **02/01/2006** | | | |
| ECA | Work on 'fact sheet'. | 2.50 | 875.00 |
| FRD | review of correspondence from Australian counsel regarding unpaid bills and procedure | 0.40 | 138.60 |
| FRD | t/c with Mike Goldberg and Howard Berlin re strategy re Australian counsel | 0.20 | 69.30 |
| FRD | review of correspondence from Piper Alderman; | 0.50 | 173.25 |
| FRD | t/c with Mike Goldberg and Howard Berlin re Piper's solicitor's lien and withdrawal from Australian case | 0.30 | 103.95 |
| FRD | t/c with Jim Harrowell; potential new Australian solicitor on the Jacobsens-Utsick case; correspondence to Jim Harrowell re nature of legal representation | 0.90 | 311.85 |
| DSB | Review proposal regarding funding | 1.50 | 525.00 |
| **02/02/2006** | | | |
| HJB | review materials; telephone conf with MG re case issues | 2.50 | 900.00 |
| ECA | Revise Fact Sheet; dictate letter. | 0.75 | 262.50 |
| FRD | draft and finalization of demand letter to Phillip Stern | 0.70 | 242.55 |
| FRD | draft of Piper Alderman letter | 0.40 | 138.60 |
| FRD | discussion with Brett Marks re documents to catalogue and review | 0.30 | 103.95 |
| FRD | instruction to Heidi re indexing of boxed documents received from Brett | 0.50 | 173.25 |
| FRD | consultation with R. Forkey on Australian documents | 0.40 | 138.60 |
| DSB | Draft consulting agreement | 5.00 | 1750.00 |
| **02/03/2006** | | | |
| HJB | review correspondence; review case materials; telephone confs with MG re case issues | 3.00 | 1080.00 |
| ECA | Review and revise consulting agreement; send same to Goldberg. | 1.25 | 437.50 |
| FRD | review of Harrowell's engagement letter; finalization of Piper Alderman letter; | 0.60 | 207.90 |
| FRD | review of materials received from Brett Marks re Utsick; Worldwide etc. | 2.60 | 900.90 |
| **02/06/2006** | | | |
| HJB | meeting with Alan Goldberg re case issues; review documents; | 5.00 | 1800.00 |

Page 6
June 1, 2006
Goldberg, Michael                                                                    Invoice No.: 3962
Receiver for Worldwide Entertainment, Inc. et al.                 KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **02/06/2006** | | | |
| | telephone confs with Lucas; WW NE and Stone City | | |
| ECA | Resent two emails re fundraising. | 0.25 | 87.50 |
| FRD | t/c with Jim Harrowell re strategy for Friday's Listing Hearing | 0.40 | 138.60 |
| FRD | Jacobsen-Utsick case: meeting with Dee Dee Fisher to discuss background and to assign skeleton draft of complaint | 0.50 | 173.25 |
| FRD | review of correspondence from Piper Alderman; correspondence to Jim Harrowell | 0.60 | 207.90 |
| DOF | Confer with F. Russo-DiStalo regarding facts and status of case; begin drafting complaint. | 0.40 | 94.00 |
| ESL | meeting with Francesca Russo Di-Staulo re matter status; documents to be processed in Summation; etc.; | 0.30 | 37.50 |
| **02/07/2006** | | | |
| HJB | telephone conf with MG and EA re investment issues; case issues; Lucas review of concerts | 2.00 | 720.00 |
| ECA | Calls with Jack Utsick and Howard Berlin. | 0.50 | 175.00 |
| FRD | t/c with Kaufman and Harrowell | 0.80 | 277.20 |
| FRD | status report to M. Goldberg and H. Berlin; re conversations had with Kaufman and Harrowell | 0.20 | 69.30 |
| FRD | correspondence with Jim Harrowell re upcoming directions hearing and costs hearing | 0.70 | 242.55 |
| FRD | notes for Dee Dee to assist her in the first draft of the complaint | 0.40 | 138.60 |
| FRD | t/c with Russ Forkey re Kaufman and new counsel | 0.40 | 138.60 |
| FRD | review correspondence re notice to cease acting as solicitor | 0.20 | 69.30 |
| FRD | review documents received from R. Forkey in connection with the Australian litigation | 2.60 | 900.90 |
| DOF | Review and respond to various emails concerning facts of case; begin review of file. | 0.30 | 70.50 |
| HLN | Litigation/General: review of all documents provided for case at issue; review documents that relate to those produced to the S.E.C. by Worldwide Entertainment principal Jack Utsick; preliminary gathering; communication; and organization of all documents; and to centralize them for further review. | 4.50 | 562.50 |
| **02/08/2006** | | | |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **02/08/2006** | | | |
| HJB | attend weekly telephone conf; rev correspondence; review case documents | 2.00 | 720.00 |
| ECA | Call from Russ; conference with Howard Berlin; Rosen; Goldberg; revise Consulting Agreement. | 0.75 | 262.50 |
| FRD | various telephone conversations with R. Forkey regarding status of Australian and New Zealand cases; review of and response to correspondence received from Robert Kaufman re various issues; corrrespondence to M. Goldberg and H. Berlin re status and reports on phone discussions with R. Forkey and Jim Harrowell | 1.50 | 519.75 |
| FRD | review of Australian documents | 1.70 | 589.05 |
| DSB | revise consulting agreement between Michael goldberg and David Lucas | 0.75 | 262.50 |
| DOF | Review Australian complaint and other file documents; begin drafting complaint. | 1.00 | 235.00 |
| **02/09/2006** | | | |
| FRD | review correspondence on status of status conference; litigation issues; review of Australian documents | 3.20 | 1108.80 |
| DOF | Continue reviewing file materials and drafting complaint. | 1.30 | 305.50 |
| **02/10/2006** | | | |
| HJB | telephone confs with Rosen; Goldberg; Abbott and then BACI & Wes | 3.50 | 1260.00 |
| ECA | Conference call with Rosen; conference with Howard Berlin. | 3.25 | 1137.50 |
| FRD | t/c with Russ Forkey re Australian suit and prior mediation efforts; New Zealand litigation | 0.40 | 138.60 |
| FRD | Review of documents received on New Zealand litigation | 2.70 | 935.55 |
| DOF | Continue researching and drafting complaint; confer with F. Russo-DiStaulo regarding same. | 1.50 | 352.50 |
| HLN | Litigation/General: coordination with R. Philipson at Legaleze to prepare documents produced to SEC for review and analysis; draft letter and forward with discs of 14,000 pages of documents to Legaleze; communicate with attorney F. Russo-Di Staulo as to project and cost for the same. | 1.50 | 187.50 |
| **02/12/2006** | | | |
| HJB | rev materials re WWE; business plan; correspondence | 3.00 | 1080.00 |

June 1, 2006
Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.
Invoice No.: 3962
KPKB Matter No.: 4814.0002

| FEES | | HOURS | |
|------|------|------|------|
| **02/12/2006** | | | |
| DOF | Continue researching and drafting complaint. | 3.30 | 775.50 |
| **02/13/2006** | | | |
| HJB | attend CIC conference in NV | 8.00 | 2880.00 |
| FRD | review correspondence from Australian counsel re costs hearing; correspondence to Australian counsel re same; etc. | 0.40 | 138.60 |
| FRD | review of status of Australian litigation | 0.40 | 138.60 |
| DOF | Continue researching and drafting complaint. | 1.10 | 258.50 |
| **02/14/2006** | | | |
| HJB | confs with Receiver & Affiliates in NV | 8.00 | 2880.00 |
| ECA | Call with Jay Koenigsberg, Esq. | 0.30 | 105.00 |
| ECA | Call with Michael Goldberg and Michael Rosen re I-95 property. | 0.40 | 140.00 |
| FRD | review draft complaint for xxxxxxxxxxx against the Jacobsens | 1.30 | 450.45 |
| DOF | Continue researching and drafting complaint; research jurisdictional bases; review client documents for xxxxxxxxxxxxxxxxxxxxxxx | 3.20 | 752.00 |
| **02/15/2006** | | | |
| HJB | attend CIC conf and meeting with German affiliate | 8.00 | 2880.00 |
| ECA | Correspondence to Michael Goldberg and C. Pinkus, Esq. | 0.20 | 70.00 |
| FRD | review correspondence including written submissions filed by Australian counsel; draft of instructions to Australian counsel; coordination of document production | 2.10 | 727.65 |
| FRD | follow-up and status as to costs issue | 0.40 | 138.60 |
| FRD | notes re New Zealand litigation | 0.40 | 138.60 |
| **02/16/2006** | | | |
| HJB | Attend meeting with Rosen and Goldberg re case issues, review case materials and review correspondence | 3.00 | 1080.00 |
| ECA | Meeting with Michael Goldberg, Howard Berlin and Michael Rosen. | 2.30 | 805.00 |
| FRD | review correspondence re next steps (mediation; etc...) | 0.50 | 173.25 |
| **02/17/2006** | | | |
| HJB | telephone confs with Maravan, 3a, M. Goldberg, review materials re case and affiliates | 3.00 | 1080.00 |

Page 9
June 1, 2006
Goldberg, Michael                                                        Invoice No.: 3962
Receiver for  Worldwide Entertainment, Inc. et al.              KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **02/17/2006** | | | |
| ECA | Call from Christy Pruitt, Esq., First Source Bank, Custodian for Pilot Ret IRA Accents. | 0.20 | 70.00 |
| FRD | telephone conference among Howard J. Berlin; MG; RF and FRD re pending matters | 0.40 | 138.60 |
| FRD | reading of Australian documents for status report; work on status report | 3.60 | 1247.40 |
| FRD | follow-up with Piper Alderman regarding documents not yet received | 0.20 | 69.30 |
| FRD | work on Australian status report | 2.30 | 796.95 |
| **02/20/2006** | | | |
| HJB | Reviewed materials, emails to affiliates, draft elements of Receivers report | 2.50 | 900.00 |
| FRD | New Zealand:  telephone conference with Mike Fisher and Russ Forkey re New Zealand litigation | 1.20 | 415.80 |
| **02/21/2006** | | | |
| HJB | telephone confs with M. Goldberg, Russ Forkey, M. Rosen, J Utsick re case issues, Australia and New Zealand. Telephone conf with counsel for Joe Zada re notes, review materials rec'd | 3.00 | 1080.00 |
| FRD | New Zealand: review of retainer letter; billing practices; etc...received form New Zealand counsel | 0.50 | 173.25 |
| FRD | reading of Australian documents | 2.10 | 727.65 |
| FRD | review of draft xxxxxxxxxxxxxxxxxxx | 0.80 | 277.20 |
| **02/22/2006** | | | |
| HJB | telephone conferences with MG and RF re Australia, review materials, Attend company conference call. | 4.00 | 1440.00 |
| FRD | work on Australian report | 3.20 | 1108.80 |
| FRD | telephone conference among HJB; MG; FRD; RF and Jim Harrowell re strategy | 0.60 | 207.90 |
| FRD | review of materials received from Russ Forkey re new litigation against Worldwide Entertainment inc. | 0.80 | 277.20 |
| **02/23/2006** | | | |
| HJB | Telephone conf with 3a, review materials, telephone conf with MG | 3.50 | 1260.00 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| 02/23/2006 | | | |
| ECA | call from Christen Pruitt, call to Steve Wessell, both of 1st Source Bank | 0.25 | 87.50 |
| ECA | memo to receiver re 1st Source bank | 0.25 | 87.50 |
| FRD | reading of materials on New Zealand litigation | 3.20 | 1108.80 |
| 02/24/2006 | | | |
| HJB | review materials received, draft provision for receiver's report, telephone confs with MPMM,LLC, telephone conf with MG | 4.00 | 1440.00 |
| FRD | preparation and draft of New Zealand report | 2.40 | 831.60 |
| 02/26/2006 | | | |
| HJB | review materials received, review receiver's initial report | 2.00 | 720.00 |
| 02/27/2006 | | | |
| HJB | correspondence re MPMM,LLC, review and respond to correspondence, telephone conf with Lucas counsel, review receiver's report, meeting with receiver, meeting with Utsick and counsel | 5.00 | 1800.00 |
| ECA | call with Utsick, review e mail form 1st source | 0.50 | 175.00 |
| FRD | Reading of documents received from New Zealand counsel and Australian counsel re pending litigations | 2.80 | 970.20 |
| FRD | follow-up correspondence with Russ Forkey and Brookfields re New Zealand litigation | 0.60 | 207.90 |
| FRD | reading of Australian litigation documents | 1.60 | 554.40 |
| ESL | review and reply to various emails to and from Robert Philipson (at Legal-eze) and Francesca Russo Di-Staulo regarding imaging project at Legal-eze; | 0.30 | 37.50 |
| 02/28/2006 | | | |
| ECA | voice mail from Steve Wessell, 1st Source Bank, e mail to M Goldberg | 0.25 | 87.50 |
| HJB | review revised drafts of receivers reports, review correspondence, review materials re deals, telephone confs with Receiver | 3.00 | 1080.00 |
| FRD | follow-up reading of Jada Enterprises documents; mediation status; review of xxxxxxxxxxxxxxxxx | 1.90 | 658.35 |
| FRD | review of Australian documents | 0.70 | 242.55 |
| 03/01/2006 | | | |

Page 11
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **03/01/2006** | | | |
| HJB | telephone conf with receiver re report, attend telephone conf with affiliates, review final report, review materials received re business deals | 3.00 | 1080.00 |
| ECA | call from Steve Wessell, e-mail to MG | 0.25 | 87.50 |
| FRD | review of Initial Status report from receiver | 0.50 | 173.25 |
| **03/02/2006** | | | |
| HJB | Attend Status conf hearing, Meeting with Receiver and Forkey re Australia, review correspondence, telephone conf with Receiver and Utsick | 4.00 | 1440.00 |
| FRD | meeting among HJB; MG; Russ Forkey; Richard Serafini re strategy and background | 1.10 | 381.15 |
| **03/03/2006** | | | |
| HJB | rev materials on case issues | 2.00 | 720.00 |
| BM | Review of state court eviction against against Ybor City Masquerade, Inc.; review of information on WWE's interest in Ybor City Masquerade, Inc. with follow up calls to Russ Forkey and representatives of Ybor City Masquerade; prepare memo to Receiver re: status of eviction action and recommended course of action | 0.80 | 270.00 |
| FRD | reading of documents on Australian case | 1.30 | 450.45 |
| **03/05/2006** | | | |
| FRD | work on U.S. lawsuit; reading of notes in connection with Australian and NZ disputes for lawsuit | 4.60 | 1593.90 |
| **03/06/2006** | | | |
| HJB | telephone confs with Harrowell re Australia issues, telephone confs with MFisher re New Zealand issues, conf with Utsick, Young and Forkey re Australia and Dirty Dancing show, review docs, review New Zealand docs, correspondence | 5.00 | 1800.00 |
| BM | Review and analysis of various agreements related to Quay park Venture, including trust agreements, operating agreements, subscription agreements, etc. prepare memo to H. Berlin re: analysis of Receiver's rights under the agreements | 4.50 | 1518.75 |
| BM | Conference with Dean Repelli with Ybor City venture re: discuss viability of the business; supplement memo to M. Goldberg | 0.50 | 168.75 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| FEES | | HOURS | |
|---|---|---|---|
| **03/06/2006** | | | |
| FRD | review of correspondence re mediation/meeting in Australia | 0.40 | 138.60 |
| **03/07/2006** | | | |
| HJB | telephone confs with Goldberg and Kraut re Utsick issues, correpondence with Fisher, Germann, Kraut, Rosen, telephone confs with Harrowell re Australia, review research re New Zealand docs, | 4.00 | 1440.00 |
| BM | Continue to review New Zealand Contracts for Vector Arena and public records searches for status of arena; review of receiver's First report; continue to draft and revise memo to H. Berlin and Receiver re: summary of contracts and Receiver's rights and obligation in Quay Park Trust | 3.80 | 1282.50 |
| FRD | work on mediation statement; reading of Australian documents | 4.80 | 1663.20 |
| **03/08/2006** | | | |
| HJB | Review materials, telephone confs with counsel, telephone conf with counsel to Utsick | 3.00 | 1080.00 |
| FRD | telephone conversation with Russ Forkey re partnership documents and Butch Stones case | 0.40 | 138.60 |
| FRD | review of Australian documents and prior settlement documents | 3.80 | 1316.70 |
| DOF | Continue revising draft complaint; research various potential causes of action; confer with F. Russo DiStaulo regarding various legal theories. | 5.20 | 1222.00 |
| **03/09/2006** | | | |
| HJB | review materials, attend strategy re structuring meeting with Receiver and WR, telephone conf with Utsick and counsel | 4.00 | 1440.00 |
| BM | Multiple communications with H. Berlin re: subpoena issues for MPM Agency | 0.50 | 168.75 |
| BM | Conference with R. Forke re: New Zealand contract issues; prepare memo to H. Berlin re: xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx and issues | 0.80 | 270.00 |
| FRD | finalization xxxxxxxxxxxxxx; review of additional documents received from Piper Alderman | 3.70 | 1282.05 |
| **03/10/2006** | | | |
| HJB | telephone conf with Receiver re Australia and New Zealand, review materials, telephone conf with Forkey, telephone conf with Rosen | 4.00 | 1440.00 |

Goldberg, Michael

Receiver for  Worldwide Entertainment, Inc. et al.

| | FEES | | HOURS | |
|---|---|---|---|---|
| **03/10/2006** | | | | |
| BM | Review of information on receiver's interest in  Michele Pommier Management, LLC; review of Operating Agreement; conference with H. Berlin re: valuation and obtaining documents | 0.70 | | 236.25 |
| BM | Review of correspondence from Auckland City Counsel re: Vector Arena issues; review of ACC Guaranty and development Agreement; prepare memo to H. Berlin re: xxxxxxxxxxxxxxxxxx | 0.80 | | 270.00 |
| BM | Review of information on Receiver's interest in Marvana Wellnes Spa, Inc.; conference with H. Berlin re: xxxxxxxxxxxxxxx | 0.50 | | 168.75 |
| FRD | completion of document gathering | 0.50 | | 173.25 |
| DOF | Review revised version of complaint; confer with F. R. Di Staulo regarding litigation strategy. | 0.60 | | 141.00 |
| **03/11/2006** | | | | |
| HJB | review materials in prep for meetings in New Zealand and Australia | 8.00 | | 2880.00 |
| **03/13/2006** | | | | |
| HJB | attend meetings in New Zealand with client, local counsel and QPAM counsel. | 10.00 | | 3600.00 |
| BM | Prepare memo to F. Russo re: discuss additional documents to obtain from the Auckland City Counsel including the Development Agreement and Guaranty | 0.30 | | 101.25 |
| BM | Conference with Marny with Marvana Wellness Spa re: discuss business operations and meeting | 0.20 | | 67.50 |
| BM | Review of MPM Operating Agreement; conference with accountants to discuss obtaining documents | 0.50 | | 168.75 |
| BM | Conference with Penny with MPM Studio re: valuation issues in the agency | 0.30 | | 101.25 |
| BM | Conference with C. Hutchins, accountant for Michele Palmaria Modeling Agency re: discuss financial records necessary for Receiver to evaluate the business | 0.50 | | 168.75 |
| FRD | review of additional Piper Alderman documents | 1.30 | | 450.45 |
| **03/14/2006** | | | | |
| HJB | Attend meetings in Australia with local counsel | 10.00 | | 3600.00 |

Page 14
June 1, 2006

Goldberg, Michael

Invoice No.: 3962

Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **03/14/2006** | | | |
| BM | Travel to Boca Raton and meet with Marny Combs re: WWE's interest in Marvana Wellness Spa, Inc.; review of shareholder agreement and other financial information | 2.50 | 843.75 |
| BM | Conference with Penny from MPM Agency re: coordinate meeting, inspection and review of documents | 0.30 | 101.25 |
| FRD | reading of materials on CD--Rom | 2.80 | 970.20 |
| **03/15/2006** | | | |
| HJB | Attend meetings in Australia with local counsel, representatives of the Jacobsen group and local accountant | 10.00 | 3600.00 |
| BM | Prepare for and attend meeting with MPM Agency to discuss financial issues and inspection of premises | 2.80 | 945.00 |
| **03/16/2006** | | | |
| HJB | attend meetings in Australia with M. Chugg reps, meeting with prior local counsel | 10.00 | 3600.00 |
| BM | Conference with Receiver's Office re: new action filed in Texas | 0.20 | 67.50 |
| FRD | research on xxxxxxxxxxxxxx and xxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxx | 1.50 | 519.75 |
| FRD | draft of motion and incorporated memorandum of law re motion to authorize receiver to post cost bond | 2.40 | 831.60 |
| **03/17/2006** | | | |
| BM | Review of tax returns and other financial information produced by Michele Pommier Modeling Agency; conference with accountants for MPM Agency; prepare report to H. Berlin re: summary financials and discuss valuation of Receiver's interest in the business | 2.50 | 843.75 |
| BM | Review of Marvana Wellness Spa Business Plan; conference with Marni re: discuss business operations; prepare memo to H. Berlin re: update on analysis of investment | 0.70 | 236.25 |
| BM | Review of materials from meeting with Marvana Wellness Spa, including shareholder agreement; prepare report to H. berlin re: summarize Receiver's interest in the business, operations, and valuation issues | 1.00 | 337.50 |
| FRD | finalization of cost bond motion | 0.80 | 277.20 |
| **03/18/2006** | | | |
| HJB | Meeting with Counsel for Utsick and Receiver to Report on | 2.00 | 720.00 |

Page 15
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael
Receiver for  Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| 03/18/2006 | | | |
| | Australia & New Zealand issues | | |
| 03/20/2006 | | | |
| HJB | Meeting with Receiver and 1st Source | 5.00 | 1800.00 |
| BM | Continue to review financials of MPM management and continue drafting report to H. Berlin | 1.00 | 337.50 |
| BM | Conference with H. Berlin re: valuation issues for Marvana Wellness Spa and Michele Pomier Management | 0.30 | 101.25 |
| BM | Conference with H. Berlin re: Receiver's interest in Omega Records; perform various public records searches on Omega Records | 0.50 | 168.75 |
| FRD | Telephone conversation with M. Goldberg and H. Berlin re 1st Source Bank | 0.30 | 103.95 |
| FRD | draft of letter to David Levine, of Tews Cardenas re IRA Accounts | 0.40 | 138.60 |
| 03/21/2006 | | | |
| HJB | Meeting with Receiver and Investor, review correspondence and materials rec'd | 4.00 | 1440.00 |
| FRD | notes re QPAM and status of NZ litigation | 1.80 | 623.70 |
| 03/22/2006 | | | |
| HJB | telephone conf with M. Fisher re New Zealand, Review Zada docs, attend weekly company telephone conf, correspondence to Utsick counsel, review materials | 4.00 | 1440.00 |
| BM | Conference with MC of Marvana Wellness Spa re: discuss business plan and further funding | 0.30 | 101.25 |
| BM | Meeting with H. Berlin to discuss status of several pending matters and work assignments, including Joe Zeda and Omega records investigations | 0.50 | 168.75 |
| 03/23/2006 | | | |
| HJB | Meeting with Keswick Theater in Philadelphia, PA. | 3.00 | 1080.00 |
| SRS | traveled to Keswick Theatre w/ HJB to visit with management & to inspect the facility, in order to evaluate asset(s) | 4.00 | 1400.00 |
| FRD | WWE/1st Source bank: review of letter sent to Tew Cardenas; review of correspondence on next steps; | 0.30 | 103.95 |
| FRD | WWE/1st Source Bank:  telephone conversation with Jonathan Etra re motion to freeze assets and infomration of documents subpoena | 0.30 | 103.95 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| FEES | | HOURS | |
|---|---|---|---|
| **03/23/2006** | | | |
| FRD | re-organization of files and sub-files | 1.70 | 589.05 |
| **03/24/2006** | | | |
| FRD | review of xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 1.10 | 381.15 |
| FRD | reading of list of documents to prepare subpoena | 0.20 | 69.30 |
| **03/27/2006** | | | |
| BM | Preliminary review of information related to Receiver's interest in Omega records, including public records searches | 1.00 | 337.50 |
| HJB | telephone confs re case matters, New Zealand issues, Utsick issues, review materials received | 5.00 | 1800.00 |
| BM | Review of materials related to claims against Joe Zada and Zada Enterprises, including various notes and agreements; review of xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx; review of status of federal court declaratory judgment action; begin preparing status report for H. Berlin | 1.00 | 337.50 |
| BM | Meeting with the Receiver, H. Berlin and F. Russo re: discuss multiple case strategy issues related to various assets and claims, including QPAM issues, Joe Zada promissory notes, MPM, Marvana Wellness Spa | 1.50 | 506.25 |
| FRD | revisions to motion to authorize posting of cost bond | 0.50 | 173.25 |
| FRD | organization of materials for strategy meeting scheduled on Australia and NZ litigation | 0.30 | 103.95 |
| FRD | meeting with client, HJB and BDM re Australian litigation, NZ litigation and various other matters | 1.50 | 519.75 |
| FRD | revisions to subpoena re 1st Source | 0.20 | 69.30 |
| FRD | revisions to subpoena; motion ot authorize cost bond; review of additional new matters | 2.40 | 831.60 |
| FRD | revisions to xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 1.20 | 415.80 |
| **03/28/2006** | | | |
| HJB | review 1st Source materials, telephone confs with Receiver, review materials received, review QPAM materials | 5.00 | 1800.00 |
| BM | Review and analysis of multiple boxes of documents concerning the Receiver's interest in QPAM, including correspondence, e-mails, corporate governance documents, contracts with exhibits and litigation files; conference with H. Berlin re: strategy issues; | 8.20 | 2767.50 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| 03/28/2006 | | | |
| | conferences with R. Forke re: QPAM issues; conference with the Receiver to discuss case strategy issues | | |
| FRD | telephonic conference among FRD, RF and HJB re various matters | 1.30 | 450.45 |
| FRD | organization of materials, master list of assignments and materials | 2.70 | 935.55 |
| DSB | commence review of Vector Arena project documents | 4.75 | 1662.50 |
| 03/29/2006 | | | |
| DSB | continue review of documents regarding vector arena project | 6.00 | 2100.00 |
| EB | Review Documents re: NZ and Australia WWE investments. | 1.00 | 180.00 |
| HJB | Participate in weekly company conf call, telephone conf re special counsel issues, meetings re QPAM, review QPAM materials, telephone conf re 1st Source issues | 5.50 | 1980.00 |
| BM | Prepare correspondence to C. Hutchins, accountant for MPM Modeling Agency re: follow up on financial documents | 0.20 | 67.50 |
| BM | Continued review and analysis of 8000 documents related to New Zealand QPAM Trust and its business operations; review of xxxxx xxxxxxxxxxxxxxxxxx; begin preparing memo to H. Berlin re: summary of New Zealand issues | 8.00 | 2700.00 |
| FRD | review of QPAM documents highlighted by Russ Forkey | 1.40 | 485.10 |
| FRD | review of additional Australian documents | 2.90 | 1004.85 |
| FRD | revisions to subpoena re 1st Source; coordinating of assignments; organization of all materials received thus far | 2.40 | 831.60 |
| FRD | work on Australian memo; work on position paper | 0.90 | 311.85 |
| FRD | finalization of the Motion to post cost bond | 0.30 | 103.95 |
| CC | Conference with B. Marks re: background facts relating to Worldwide Entertainment, Worldwide New Zealand, and QPMT. | 0.50 | 90.00 |
| CC | Review of file materials provided by outside counsel. | 2.00 | 360.00 |
| 03/30/2006 | | | |
| DSB | Commence review of corporate documentation; participate in strategy conferences | 8.35 | 2922.50 |
| HJB | meeting with Dan, John and Goldberg re "newco", telephone conf with research team re New Zealand | 5.00 | 1800.00 |
| BM | Meeting with K. Lipscomb re: discuss Omega records issues and | 0.40 | 135.00 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **03/30/2006** | | | |
| | obtaining important documents | | |
| BM | Continued review and analysis of 8000 documents related to New Zealand QPAM Trust; multiple conferences with H. Berlin and associates working on the file re: continued review of documents, appointment of new director, preparation for Board of Directors meeting, litigation and construction issues; prepare global memo pertaining to QPAM | 8.50 | 2868.75 |
| FRD | review of New Zealand documents with Russ Forkey | 1.60 | 554.40 |
| FRD | strategy meetings (via phone) among HJB; Dale Bergman; Bret Marks; Casey Cusik and Eyal Berger re board of directors meeting | 0.70 | 242.55 |
| FRD | telephone conversation with Michael Fisher and Russ Forkey re documents needed for BOD meeting | 0.60 | 207.90 |
| FRD | discussion of xxxxxxxxxxxxxxxxxx with Russ Forkey | 1.40 | 485.10 |
| FRD | review of documents with legal team for position paper | 0.90 | 311.85 |
| EB | Conference with Brett Marks re: review of New Zealand documents (0.5); Reviewed documents regarding NZ Litigation, Qpam history, Qpam Financials; and Arena Naming Rights Agreement (5.0); Conference with Howard Berlin and New Zealand Barrister Michael Fisher re: upcoming BOD meeting (1.5) | 7.00 | 1260.00 |
| CC | Telephone conferences with H. Berlin, D. Berger, B. Marks, and outside Australian counsel re: strategy in advance of capital call meeting. | 2.00 | 360.00 |
| CC | Conference with B. Marks, E. Berger, and F. Russo-Di Staulo re: position memorandum. | 1.00 | 180.00 |
| CC | Continue initial review of file materials provided by outside counsel. | 3.10 | 558.00 |
| CC | Research re: addresses for QPAM. | 0.20 | 36.00 |
| **03/31/2006** | | | |
| HJB | meeting with Miami Staff, telephone conferences re New Zealand with Fisher, Gosney, Goldberg and Bergman | 6.00 | 2160.00 |
| FRD | additional information provided to legal team for positon paper | 0.60 | 207.90 |
| DSB | Review and summary of numerous documents, conference calls wtih client and New Zealand Counsel. | 6.45 | 2257.50 |
| EB | Review of QPAM historical documents, litigation pleadings, and board of director meetings (3.2); Began drafting position paper re: | 4.00 | 720.00 |

Page 19
June 1, 2006
Goldberg, Michael
Receiver for  Worldwide Entertainment, Inc. et al.

Invoice No.: 3962
KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **03/31/2006** | | | |
| | History of QPAM (0.8). | | |
| CC | Review of R. Kaufman email of December 1, 2005 re: documents needed in advance of board meeting. | 0.20 | 36.00 |
| CC | Review of draft term sheet setting forth Quay Park Arena ownership structure and financing schedule. | 0.10 | 18.00 |
| CC | Review of arbitration report of march 10, 2006 by Tomas kennedy-Grant re: Mainzeal contract. | 0.60 | 108.00 |
| CC | Review of Steve Sabesma's notes re: meeting with mainzeal's representatives and tour of Quay Park Arena facility. | 0.30 | 54.00 |
| CC | Review of Development Agreement for Auckland City Arena between ACC and QPAM. | 1.70 | 306.00 |
| CC | Review of summaries of New Zealand Quay Park contracts. | 0.30 | 54.00 |
| CC | Review of draft of "Heads of Agreement" between ACC, QPAM, Jacobsen Venue Management Pty Limited, Bovis, and Mainzeal. | 0.30 | 54.00 |
| CC | Review of collateral Mainzeal documents including email and letter correspondence, notes, and progress summaries. | 1.50 | 270.00 |
| **04/02/2006** | | | |
| EB | Reviewed BOD minutes for QPAM and other related documents in preparation for comprehensive receiver memo; Drafted memo re: 1) QPAM's history and current status of pending Australia and NZ litigation. | 2.70 | 486.00 |
| CC | Continue review of voluminous Mainzeal documents in preparation for drafting position paper. | 2.00 | 360.00 |
| CC | Draft portion of position paper re: mainzeal, Crawford Construction, and architect issues. | 2.00 | 360.00 |
| CC | Draft portion of position paper re: development agreement between Auckland City Council and QPAM. | 2.50 | 450.00 |
| CC | Review of documents re: QPAM finances in preparation for drafting portion of position paper regarding same. | 2.00 | 360.00 |
| **04/03/2006** | | | |
| DSB | prepare various corporate documentation; review operating agreements and ancillary corporate documentation; participate in strategy sessions | 7.10 | 2485.00 |
| HJB | telephone conf re Newco, New Zealand, review documents re same | 6.00 | 2160.00 |

Page 20
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **04/03/2006** | | | |
| BM | Multiple meetings and conferences with H. Berlin, M. Goldberg and Michael Fisher to discuss case strategy issues on QPAM Litigation; continue to review QPAM documents and revise memos prepared by various team members; preparation of Affidavit of Michael i. Goldberg and other documents necessary for litigation in New Zealand | 10.00 | 3375.00 |
| FRD | reading of materials received via e-mail attachments re BOD meeting; draft of Goldberg affidavit; conference call with HJB; Goldberg; Michael Fisher and Brett Marks; | 4.40 | 1524.60 |
| FRD | work on xxxxxxxxxxxxx lawsuit | 0.70 | 242.55 |
| EB | Conference with Howard Berlin, Dale Bergman, and Brett Marks re: QPAM Board of Director Meeting (1.5); Reviewed additional documents produced by QPAM local counsel (2.0). | 3.50 | 630.00 |
| CC | Revisions to portion of position paper re: Mainzeal and ACC issues. | 0.30 | 54.00 |
| CC | Draft portion of position paper re: documents needed to complete xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx position paper). | 1.40 | 252.00 |
| CC | Draft portion of position paper re: QPAM's finances. | 2.60 | 468.00 |
| **04/04/2006** | | | |
| HJB | review materials and telephone confs re QPAM and matters in New Zealand | 5.00 | 1800.00 |
| BM | Review of xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxx with dale Bergman; prepare memo re: outlining xxxxxxxxx xxxxxxxxxxxxx issues and material terms of xxxxxxxxxxxxxxxx xxxxxxxxxxxxxxx; multiple conferences with M. Fisher, H. Berlin and M. Goldberg re: review of documents and case strategy issues; review and comments to multiple correspondence from M. Fisher re: New Zealand litigation; review of recent articles and press releases on Vector Arena; review and analysis of Construction contract with Mainzeal; prepare memo re: same | 4.50 | 1518.75 |
| FRD | telephone conversation with case manager in Robin Tate re status of case | 0.40 | 138.60 |
| FRD | review of correspondence received from Michael Fisher | 0.30 | 103.95 |
| FRD | review of items on CD-Rom received today from Russ Forkey | 2.30 | 796.95 |
| FRD | work on board meeting materials with Brett, Eyal and Dale | 2.70 | 935.55 |

Page 21
June 1, 2006

Goldberg, Michael

Invoice No.: 3962

Receiver for  Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **04/05/2006** | | | |
| HJB | review material re New Zealand and QPAM action, telephone conf with Receiver and New Zealand counsel, attend weekly telephone company conf call, telephone conf with Utsick, telephone conf re AEG | 5.25 | 1890.00 |
| BM | Review and analysis of documents and pleadings from counsel in New Zealand detailing new litigation issues and communications with QPAM; review of all QPAM documents and preparation of "Position Paper" for New Zealand counsel xxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxx and provide history of QPAM and all associated litigation; multiple conferences with the receiver, H. Berlin and D. Bergman re: same | 8.50 | 2868.75 |
| FRD | review of development agreement for Brett | 1.90 | 658.35 |
| FRD | assistance with preparation of board meeting materials | 2.90 | 1004.85 |
| FRD | work on revisions to xxxxxxxxxxxxxxxxx complaint | 2.20 | 762.30 |
| DSB | Draft and revise amendment to operating Agreement; assist in preparation of information memorandum xxxxxxxxxxxxxxx and in connection therewith review various documents including Development Agreement | 4.20 | 1470.00 |
| **04/06/2006** | | | |
| DSB | Attention to memorandum for xxxxxxxxxxxxxxxxxxx | 1.80 | 630.00 |
| HJB | telephone confs re QPAM and litigation in New Zealand, review related materials, telephone confs re Newco, telephone with Fisher and Gosney,  telephone confs re 1st source and review docs | 4.50 | 1620.00 |
| BM | Review of multiple correspondence and e-mails from M. Fisher re: status of QPAM director meeting and litigation; conferences with D. bergman re: corporate governance issues | 0.70 | 236.25 |
| FRD | review of additional documents in receivership box | 2.60 | 900.90 |
| FRD | review of Tew Cardenas Interpleader Motion | 1.00 | 346.50 |
| FRD | drafts of letters to arbitrator in Robin Tate and Sellars for background information to reactivate litigation | 0.50 | 173.25 |
| FRD | review of additional documents received from Russ Forkey on CD-Roms | 3.60 | 1247.40 |
| **04/07/2006** | | | |
| HJB | telephone confs re QPAM and Newco, review docs recd. | 2.50 | 900.00 |

Page 22

June 1, 2006

Goldberg, Michael

Invoice No.: 3962

Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **04/07/2006** | | | |
| BM | Conferences with H. Berlin and D. Bergman re: status of QPAM negotiations strategy | 0.50 | 168.75 |
| BM | Review of Michele Pommier Management Income Statements and Balance Sheets for 2005; prepare memo to H. Berlin re: continued analysis of financial issues; prepare correspondence to C. Hutchins, accountant for MPM re: follow up on request for more information; prepare correspondence to P. Lee with MPM re: follow up issues on business plan | 1.50 | 506.25 |
| BM | Review of recent press releases and news paper articles on QPAM and Vector Arena construction; conference with H. Berlin re: case strategy issues | 0.30 | 101.25 |
| BM | Review and respond to correspondence from Michele Pommier Management re: obtaining and reviewing business plan; conference with accountant for Chris Hutchins re: discuss additional financial information | 0.40 | 135.00 |
| FRD | finalization of xxxxxxxxxxxxxxxxxxx Complaint | 0.60 | 207.90 |
| **04/10/2006** | | | |
| HJB | rev materials re 1st Source, review updates and correspondence re New Zealand issues, Review xxxxxxxxxxx Complaint, telephone confs with Receiver re case issues | 3.00 | 1080.00 |
| FRD | meeting with Scott Saunders regarding document production | 0.40 | 138.60 |
| FRD | discussions with Jonathan Etra re Interpleader Motion; draft of request for oral hearing; review of interpleader motion, etc. | 2.90 | 1004.85 |
| FRD | review of materials received on new matter-Tate | 2.40 | 831.60 |
| MKL | email correspondence with Brett Marks; reviewed receiver's report; reviewed Omega's website; | 1.60 | 376.00 |
| **04/11/2006** | | | |
| HJB | telephone conf with Receiver re case issues, review Quay Park materials, review correspondence, Review Michele Pommier materials | 2.50 | 900.00 |
| FRD | coordination with chambers on hearing date for 1st Source Bank motion | 0.30 | 103.95 |
| FRD | finalization of request for oral argument | 0.60 | 207.90 |
| DSB | Review QPAM constitution and New Zealand Companies Act | 1.75 | 612.50 |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| 04/11/2006 | | | |
| | regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | | |
| 04/12/2006 | | | |
| HJB | Telephone confs with MG, Weekly company telephone conf, telephone conf with Northeast, telephone confs re Advisory Board, review materials received. | 4.00 | 1440.00 |
| BM | Meetings with HJB and D. bergman to discuss QPAM Shareholder meeting issues; review of QPAM documents and preparation of xxxxxxxxxxxxx with D. Bergman and all other required correspondence | 2.00 | 675.00 |
| BM | Review and respond to multiple communications re: obtaining Omega Records documents | 0.50 | 168.75 |
| FRD | telephone conversation with M. Goldberg and HJB re xxxxxxxxxxxx | 0.20 | 69.30 |
| FRD | finzaliation of xxxxxxxxxxxxxxxxxxxxxxx | 0.50 | 173.25 |
| FRD | draft of letter to David Levine re subpoena and finalization of subpoena | 0.20 | 69.30 |
| DSB | Draft demand for xxxxxxxxxxxxxxx; telephone conference with M. Fisher re same | 2.20 | 770.00 |
| JBB | Performed research regarding (1) xxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxx (2) xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 2.10 | 367.50 |
| 04/13/2006 | | | |
| HJB | review update materials, telephone conf with MG | 1.00 | 360.00 |
| BM | Multiple communications with Michele Pommier Management re: financial issues and equity investment issues | 1.20 | 405.00 |
| 04/14/2006 | | | |
| HJB | review updated materials, review correspondence, Omega Records issues | 2.00 | 720.00 |
| BM | Conferences with M. Goldberg and H. berlin re: preparation of By-Laws for Advisory Committee; preparation of By-Laws; conference with H. Berlin re: same; conference with M. Goldberg re: same | 2.50 | 843.75 |
| BM | Attention to Omega Records discovery; review and revisions to form discovery prepared by K. Lipscomb; conferences with H. berlin and K. Lipscomb re: same | 1.00 | 337.50 |

Page 24
June 1, 2006

Goldberg, Michael

Invoice No.: 3962

Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **04/14/2006** | | | |
| MKL | drafted letter for Hoawrd to send to Mr. Kraut; | 1.30 | 305.50 |
| MKL | revised letter demanding certain documents; | 0.30 | 70.50 |
| MKL | emailed correspondence re Omega Records and communicating with Mr. Utsick; | 0.40 | 94.00 |
| MKL | teleconference with staff at WWE and subsequently left message for SEC counsel; drafted document request letter; | 2.30 | 540.50 |
| **04/17/2006** | | | |
| HJB | rev docs, correspondence, telephone confs with Receiver | 1.50 | 540.00 |
| BM | Review of E-mail Updates on QPAM New Zealand issues | 0.30 | 101.25 |
| **04/18/2006** | | | |
| HJB | telephone confs with Wes re company issues, New Zealand and confs with Fisher, Australia and telephone confs with Harrowell, review Keswick material, review docs | 4.00 | 1440.00 |
| BM | Review of recent developments in receiver case and SEC filings | 0.70 | 236.25 |
| DSB | Attention to confidentiality issues re inspection of records | 0.50 | 175.00 |
| **04/19/2006** | | | |
| HJB | Company conf call, telephone conf with Wes, Keswick conf call, New Zealand conf call, Miami office conf call, review materials rec'd | 5.00 | 1800.00 |
| **04/20/2006** | | | |
| HJB | review New Zealand materials rec'd, telephone conf with Fisher and Gosney, telephone confs with Receiver, review docs | 3.50 | 1260.00 |
| BM | Review of Joe Zada settlement documents and public records searches; revise settlement agreement; prepare memo to H. Berlin re: sale issues | 2.00 | 675.00 |
| FRD | review of Amsterdam materials | 1.70 | 589.05 |
| **04/21/2006** | | | |
| HJB | Attend meetings with Receiver re prospective investors and Sunshine PR firm, review docs | 3.00 | 1080.00 |
| FRD | review of documents received on CD-Rom form Russ Forkey re Elton John concert | 3.40 | 1178.10 |

Page 25
June 1, 2006

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

Invoice No.: 3962
KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| 04/21/2006 | | | |
| 04/24/2006 | | | |
| HJB | review docs and prepare for meetings with AEI | 4.00 | 1440.00 |
| 04/25/2006 | | | |
| HJB | attend meetings at AEI in La. | 8.00 | 2880.00 |
| FRD | review of documents received from Jim Harrowell re Dirty Dancing and Australian proceedings | 2.10 | 727.65 |
| FRD | review of Robin Tate materials | 0.50 | 173.25 |
| FRD | review of Van Horne materials | 0.90 | 311.85 |
| FRD | QPAM/New Zeland litigation: review of status | 0.70 | 242.55 |
| 04/26/2006 | | | |
| HJB | New Zealand issues and telephone confs, Australian issues and telephone confs, review docs, telephone confs with Receiver | 8.00 | 2880.00 |
| 04/27/2006 | | | |
| HJB | telephone conf re Newco, telephone confs with Receiver, review QPAM issues, ANPS issues, review materials | 7.00 | 2520.00 |
| FRD | draft of joint stipulation and order of dismissal; review and finalization thereof; consultation with Russ Forkey and Richard Serafini on same | 2.30 | 796.95 |
| FRD | meetings with HJB; M. Goldberg re strategy and next steps; results of status conference; telephone conferences re same | 1.10 | 381.15 |
| FRD | telephone conference with Australian counsel re Australian proceedings | 0.50 | 173.25 |
| FRD | monitoring of stipulation finalization and filing; comments from Russ Forkey and Richard Serafini | 1.10 | 381.15 |
| FRD | follow-up with American Arbitration Association re Robin Tate | 0.70 | 242.55 |
| FRD | re Zada: review of Brett's settlement documentation | 0.40 | 138.60 |
| FRD | follow-up on status of 1st source | 0.40 | 138.60 |
| ACD | Emails and telephone call with B. Marks regarding xxxxxxxxx xxxxxxxx analysis and research project (.2); meeting with H. Berlin regarding same (1.5); legal research regarding federal receivership law and xxxxxxxxxxxxxxxxx issue concerning xxxxxxxxxxxxxxxxxxx xxxxxxxxxxx (7.3). | 9.00 | 2115.00 |
| 04/28/2006 | | | |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **04/28/2006** | | | |
| HJB | rev docs received re affiliates, jack | 1.50 | 540.00 |
| FRD | notes re memo of law on interpleader issues | 2.40 | 831.60 |
| FRD | closer examination of Jim Harrowell's report and accompanying e-mails re opinion of xxxxxxxxxxxxxxxxxxxxxxxx | 1.30 | 450.45 |
| ACD | Continue review of case law regarding federal receivership act and xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx issue, including a review of xxxxxxxxxxxxxxxxxxxxxxxx and a state law cases regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxxx (7.9); conference with H. Berlin and B. Marks regarding Oil and Gas Lease agreement (.2). | 8.10 | 1903.50 |
| CED | Office conference with A. Delaney; research xxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxx, definition of xxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxx; research re applicability of United States Court Appointed Receivers xxxxxxxxxxxxxxxxxxxxxxxxxxxxx; | 1.70 | 212.50 |
| **04/30/2006** | | | |
| ACD | Continue review xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 4.40 | 1034.00 |
| **05/01/2006** | | | |
| HJB | Meetings with R. Houtman, Meetings with Receiver, telephone conf with counsel for Ursick, Meetings with Glatman & Forkey | 6.00 | 2160.00 |
| FRD | telephone conversation with M. Goldberg and H. Berlin regarding interpleader memo, etc... | 0.20 | 69.30 |
| FRD | coordination of hearing date and substance thereof re 1st Source with Jonathan Etra | 0.50 | 173.25 |
| FRD | telephone discussion with Russ Forkey regarding Robin Tate | 0.40 | 138.60 |
| FRD | review of Robin Tate case | 1.10 | 381.15 |
| FRD | work on 1st Source project | 2.40 | 831.60 |
| ACD | Continue review of receivership law from xxxxxxxxxxxxxxxxxxx and analyzing application of same to xxxxxxxxxxxxxxxxxxxxxxxxxxx | 4.20 | 987.00 |
| **05/02/2006** | | | |
| ACD | Meeting with B. Marks and H. Berlin regarding QPAM contract issues, the Oil and Gas Lease and discovery xxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxx (.5); prepare memorandum to H. Berlin regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 8.00 | 1880.00 |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| FEES | | HOURS | |
|---|---|---|---|
| **05/02/2006** | | | |
| | xxxxxxxxxxxxxxxxxx (3.5); telephone conference with H. Berlin, B. Marks, M. Fisher and M. Goldberg xxxxxxxxxxxxxxxxxxxxxx (1.5); legal research regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxx (2.5). | | |
| HJB | conf with Marks and Delancy re response to Wilson Harle 4/26 letter and related strategy. Review materials rec'd, telephone conf with Fisher re New Zealand strategy | 5.00 | 1800.00 |
| BM | Work on QPAM issues; multiple conferences with H. Berlin, Receiver and Michael Fisher re: discuss xxxxxxxxx strategy; review and analysis of legal memo on xxxxxxxxxxxxxxxxxxxxxxxx | 2.50 | 843.75 |
| **05/03/2006** | | | |
| HJB | Conf with Receiver re New Zealand, review ongoing business issues, attend Advisory Board Meeting | 6.00 | 2160.00 |
| BM | Review of QPAM New Zealand issues in preparation of discovery on xxxxxxxxxxxxxxxxxxxxxxxxx | 2.50 | 843.75 |
| FRD | meeting with Brett and Catherine Douglas regarding organization and inventory of all materials | 0.50 | 173.25 |
| FRD | organization of materials and inventory of materials with Catherine Douglas | 0.90 | 311.85 |
| ACD | Analyze proposed operating agreement with Browning Oil Company and prepare outline of issues concerning same (4.0); emails with C. Douglas regarding xxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxx and xxxxxxxxxxxxxxxxx (.2); xxxxxxxxxxxxxxxxxxxxxx regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx and xxxxxxxxxxxxxxx (2.8); continue research and begin drafting legal memorandum regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxx (3.5). | 10.50 | 2467.50 |
| **05/04/2006** | | | |
| HJB | telephone confs with Receiver re case issues and review correspondence rec'd, telephone Conf with Christina K re proposed business plan. | 2.50 | 900.00 |
| BM | New Zealand/QPAM- Conferences with M. Fisher re: litigation strategy in New Zealand in xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx and xxxxxxxxxxxxxxxx; review of various news reports on construction of Vector Arena; conferences with H. Berlin re: case strategy and work assignments | 1.50 | 506.25 |

Page 28
June 1, 2006

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

Invoice No.: 3962
KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **05/04/2006** | | | |
| FRD | telephone conversation with Jonathan Etra re 1st Source | 0.40 | 138.60 |
| FRD | letter to Case Manager Marvin Harris regarding conference call re Robin Tate | 0.20 | 69.30 |
| FRD | telephone conversation with Daniel Gildin regarding status of proceedings | 0.30 | 103.95 |
| ACD | Continue preparation of memorandum insert regarding xxxxxxxxx xxxxxxxxxxxxxxxxxxxx(5.2); various emails with H. Berlin and B. Marks regarding various assignments in case and recent arena fire (.4); prepare for meeting with B. Marks regarding case assignments (.6); meeting with B. Marks and telephone conference with B. Marks and Michael Fisher regarding case strategies for New Zealand litigation (2.0). | 8.20 | 1927.00 |
| **05/05/2006** | | | |
| BM | QPAM- Work on discovery responses in Ticketmaster-7 Litigation; work on xxxxxxxxxxx pleadings and affidavit in support of xxxxxxxxxxxxx; multiple conferences with M. Fisher and A. Delancy re: same | 3.50 | 1181.25 |
| BM | Joe Zada- Continue to draft and revise settlement documents; conference with counsel for J. Zada re: discuss settlement terms; prepare correspondence to counsel for J. Zada re: discuss specific settlement terms | 1.00 | 337.50 |
| HJB | All day Conf with Receiver and advisors re Newco deal | 10.00 | 3600.00 |
| BM | Prepare memo to H. Berlin re: status of several matters, including Michele Pommier Management, Joe Zada, AEI Lease, QPAM litigation | 1.50 | 506.25 |
| FRD | research on receiver's jurisdiction | 1.60 | 554.40 |
| FRD | continued research on receiver's jurisdiction | 1.20 | 415.80 |
| ACD | Various emails with H. Berlin and B. Marks regarding recent developments in New Zealand litigation matters and strategy for xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx (.5); review archived document and correspondence files of H. Berlin regarding Michael Goldberg's efforts in xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxx (5.0); begin preparation of Goldberg xxxxxxxxxxxxxxxxxxxxxxxxxxxxx (2.3). | 7.80 | 1833.00 |
| **05/07/2006** | | | |
| HJB | Review New Zealand materials and telephone conf with M. Fisher | 2.00 | 720.00 |

Page 29
June 1, 2006

Goldberg, Michael

Invoice No.: 3962

Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | FEES | HOURS | |
|---|---|---|---|
| **05/07/2006** | | | |
| | re litigation matters | | |
| BM | QPAM- Review and revisions to xxxxxxxxxxxxxxxx Litigation, including Amended Statement of Claim, Injunction, Cost Bond; multiple communications with H. Berlin and M. Fisher re: litigation issues; work on Receiver's Affidavit xxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxx | 3.20 | 1080.00 |
| FRD | review Australian litigation and draft of settlement points for HJB | 1.80 | 623.70 |
| ACD | Various telephone calls and meeting with B. Marks, Michael Goldberg, Michael Fisher and H. Berlin xxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx (2.0); analyze xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx (1.0); continue review of file documents and preparation of second affidavit of Michael Goldberg (2.8); various telephone conferences and emails regarding same with Michael Fisher (2.0). | 7.80 | 1833.00 |
| **05/08/2006** | | | |
| HJB | Meetings with Receiver re Newco, review docs and telephone confs with New Zealand re QPAM Lit. | 11.00 | 3960.00 |
| BM | New Zealand-QPAM- review of entire file and various contracts; preparation of mediation statement for xxxxxxxxxxxxxxxxxxxxxxxxxxxx; continued work xxxxxxxxxxxxxxxxxx discovery | 5.50 | 1856.25 |
| FRD | legal research for receiver's motion on interpleader issues | 2.30 | 796.95 |
| FRD | correspondence via e-mail with HJB re xxxxxxxxxxxxxx allegations in Australian suit and xxxxxxxxxxxxxxxxxxxxxxxx | 0.20 | 69.30 |
| FRD | review of Brett's negotiation e-mail for settlement on New Zealand and QPAM | 0.40 | 138.60 |
| ACD | Various emails and telephone calls with Michael Fisher, Micheal Goldberg, B. Marks and H. Berlin regarding Second Goldberg Affidavit and exhibits supporting same (1.8); continue analysis of proposed Browning Oil Operating Agreement (3.0); analyze various statutes and regulations implicated by proposed Browning Oil Agreement (2.0). | 6.80 | 1598.00 |
| **05/09/2006** | | | |
| ACD | Continue analysis of proposed Browning Oil Company Operating Agreement, analyze exhibits to same, and prepare memorandum to H. Berlin and B. Marks regarding same. | 6.10 | 1433.50 |

<div align="right">
Page 30<br>
June 1, 2006<br>
Invoice No.: 3962<br>
KPKB Matter No.: 4814.0002
</div>

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **05/09/2006** | | | |
| HJB | review of Newco deal process, correspondence re same to related parties, New Zealand issues and pleadings, Australian issues, review docs | 5.00 | 1800.00 |
| BM | Review of WWE New England, LLC Operating Agreement; forward to H. Berlin with comments | 0.40 | 135.00 |
| BM | QPAM/New Zealand- Work on Ticketmaster 7 discovery responses and preliminary review of boxes of records related to QPAM; conference with M. Fisher re: multiple issues; prepare status report to H. Berlin | 2.90 | 978.75 |
| FRD | work on receiver xxxxxxxxxxxxxxxxxxxxxxx | 1.90 | 658.35 |
| FRD | communication via e-mail regarding costs and fees and xxxxxxxxxxxx xxxxxxxxxxxxxxx  in Australian suit | 0.30 | 103.95 |
| DSB | review letter of intent regarding proposed xxxxxxxxxxxx transaction; telephone conference with H. Berlin; commence review of business plan and existing transaction documents | 3.40 | 1190.00 |
| JDL | Review of Preliminary Newco termsheet.  Conference with Dale regarding the contribution agreement and shareholders agreement. Review of business plan. | 2.80 | 658.00 |
| **05/10/2006** | | | |
| BM | AEI Oil & Gas Lease- Review of lease issues and conference with A. Delancy re: same and strategy | 0.50 | 168.75 |
| HJB | rev docs, attend company weekly phone conf, telephone conf with Wes and Greg re "miami" office issues, AEI oil and gas issues | 3.00 | 1080.00 |
| BM | QPAM- Ticketmaster-7- Continue to work on discovery responses and review of documents | 2.00 | 675.00 |
| FRD | work on xxxxxxxxxxxxxxxxxxxxxxxxx suit | 0.70 | 242.55 |
| FRD | review of status of document inventory | 0.50 | 173.25 |
| FRD | review of materials on new matter received from Russ Forkey re Gardner | 1.20 | 415.80 |
| DSB | complete review of business plan and existing transaction documents; review and revise non-circumvention agreement | 2.20 | 770.00 |
| JDL | Review of business plan and term sheet.  Conference with Dale. Draft of non-circumvention agreement.  Draft of Contribution Agreement. | 5.20 | 1222.00 |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **05/10/2006** | | | |
| ACD | Continue review and analysis of documents regarding New Zealand and Australian lawsuits and potential receivership interests. | 4.20 | 987.00 |
| **05/11/2006** | | | |
| HJB | review materials xxxxxxxxxxxxxxxx  tour and telephone conf with CK and WR re concept. | 2.00 | 720.00 |
| JDL | Draft of Contribution Agreement. | 6.10 | 1433.50 |
| **05/12/2006** | | | |
| HJB | review court filings and telephone confs with M fisher re New Zealand litigation, telephone conf with MG and staff re business issues | 3.00 | 1080.00 |
| BM | QPAM/New Zealand Continue to review boxes of documents and identify documents xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx Ticketmaster-7 litigation | 3.00 | 1012.50 |
| FRD | t/c with Jonathan Etra re Interpleader issues | 0.40 | 138.60 |
| FRD | assembling xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx for Australia | 1.40 | 485.10 |
| FRD | research on interpleader  issues following conversation with Jonathan Etra | 1.80 | 623.70 |
| FRD | meeting with Dee Dee Fisher re research on receiver's motion for jurisdiction | 0.50 | 173.25 |
| DOF | Confer with FRD regarding research project; begin research concerning xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 1.10 | 258.50 |
| **05/13/2006** | | | |
| FRD | draft of discovery to be served on xxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 5.90 | 2044.35 |
| FRD | continued work on third party discovery re xxxxxxxxxxxxxxxxxxxxx | 2.20 | 762.30 |
| **05/14/2006** | | | |
| HJB | New Zealand litigation; Review QPAM  materials and affidavit, review and revise Goldberg Affidavit, telephone confs with Fisher and Goldberg re same | 3.00 | 1080.00 |
| DOF | Continue researching entitlement to IRA accounts. | 0.80 | 188.00 |

Page 32
June 1, 2006

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

Invoice No.: 3962
KPKB Matter No.: 4814.0002

| FEES | | HOURS | |
|---|---|---|---|
| **05/15/2006** | | | |
| HJB | review reviewed xxxxxxxxxxxx tour and telephone conf meeting re same with CK and Wes, review AEI materials, review CK new project materials, telephone conf with Kraut re Utsick, Telephone conf with JH re Australian litigation, conf with MG re case status, telephone conf with MF re New Zealand litigation | 7.00 | 2520.00 |
| BM | QPAM/New Zealand- Review of diskettes and thousands of pages of documents to prepare discovery responses in Ticketmaster-7 litigation; prepare correspondence to M. Fisher re: enclose discovery responses | 3.50 | 1181.25 |
| BM | Meeting with H. berlin, F. Russo and M. Goldberg re: discuss status of several open matters and case strategy issues on several matters | 2.20 | 742.50 |
| FRD | work on receiver's memo re 1st Source bank | 1.50 | 519.75 |
| FRD | meeting with HJB; Brett Marks; Mike Goldberg re various matters; | 1.30 | 450.45 |
| FRD | telephone conversation with Kraut; Utsick; Brett; HJB and M. Goldberg re documents to be provided | 0.40 | 138.60 |
| FRD | conference all with Australian counsel regarding amendment suggestions | 0.40 | 138.60 |
| FRD | revisions to discovery | 1.20 | 415.80 |
| FRD | review of xxxxxxxxxxxxxxxxxxxxxxxxx for amended pleading | 1.90 | 658.35 |
| DOF | Review interpleader complaint; review and respond to emails from FRD regarding facts and law; continue researching xxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxx | 1.00 | 235.00 |
| EB | Conference with Brett Marks re: document review related to NZ actions (0.4); Review, summarize, and profile documents produced in connection with Worldwide litigation in New Zealand. | 2.00 | 360.00 |
| ESL | review email from Nora Quiros re obtaining corporate and records custodian service addresses for xxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx conference with Nora Quiros; additional research regarding xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxx; email to Nora Quiros and Francesca Russo Di-Staulo; | 0.60 | 75.00 |
| **05/16/2006** | | | |
| HJB | Conf with Goldberg re case issues, review docs | 3.00 | 1080.00 |

Page 33
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **05/16/2006** | | | |
| FRD | research on issues for receiver's memo in 1st Source; reading of briefs filed in xxxxxxxxxxxxxxxxxxxxxxxxxx | 4.50 | 1559.25 |
| DOF | [First Source IRA Accounts] Continue researching xxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx; confer with F.R.D. regarding same. | 1.80 | 423.00 |
| ACD | Conference with B. Marks regarding additional Oil & Gas Lease documents and issue of xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx (.2); analyze Oil & Gas contracts regarding xxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxx (2.5). | 2.70 | 634.50 |
| **05/17/2006** | | | |
| BM | Review and analysis of various documents pertaining to AEI and Yeager Oil and Gas Leases in Louisiana; conference with A. Goldberg re: discuss leases and value of assets; meeting with Bob Yeager and Rennan Dufour re: xxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx; conference with H. Berlin re: provide update on status of investigation | 4.50 | 1518.75 |
| ACD | Continue analysis of Oil & Gas Agreement and exhibits regarding rescinding same. | 2.50 | 587.50 |
| HJB | Attend telephone confs re Company Business, xxxxxxxxxxxxxxxxxx Tour, Advisory Committee, review docs re New Zealand | 5.00 | 1800.00 |
| FRD | work on amended summons with Australian counsel | 2.90 | 1004.85 |
| DOF | Confer with F. Russo-Di-Staulo regarding memorandum of law; continue researching and drafting memorandum in support of interpleader motion. | 6.10 | 1433.50 |
| JDL | Conference with Dale regarding the contribution agreement. Review of contribution agreement. | 0.30 | 70.50 |
| **05/18/2006** | | | |
| DSB | review term sheet for xxxxxxxxxxxxxxxxxxxxx; revise into formal letter of intent | 2.40 | 840.00 |
| ACD | Conference with B. Marks regarding Browning Oil contract issues and Alan Goldberg (2); continue review of various documents and correspondence regarding background on New Zealand and Australian interests (2.0). | 2.20 | 517.00 |
| HJB | Meeting with xxxxxxxxxxxxxxxxxx, telephone confs re same, review xxxxxxxxxxxxxxxxxxxx, review New Zealand docs, rev Australian materials | 6.00 | 2160.00 |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **05/18/2006** | | | |
| FRD | work on receiver's memo | 1.30 | 450.45 |
| FRD | finalization of subpoenas and notices of deposition | 0.70 | 242.55 |
| FRD | work on receiver memo re interpleader | 3.50 | 1212.75 |
| DOF | Continue researching and drafting memorandum of law in support of interpleader motion. | 3.00 | 705.00 |
| **05/19/2006** | | | |
| HJB | telephone conf re xxxxxxxxxxx, review xxxxxxxxxxxx Tour docs, review xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx, review correspondence | 4.00 | 1440.00 |
| BM | AEI- Oil and Gas Lease- Review and revisions to various interview memos prepared by A. Goldberg; meeting with A. Goldberg to discuss review of documents and escrow issues | 2.50 | 843.75 |
| FRD | 1st Source: revisions to Receiver Memo of Law | 2.20 | 762.30 |
| FRD | discussion with Brett Marks on re-organization of materials | 0.30 | 103.95 |
| FRD | telephone discussion with respondent's counsel re xxxxxxxxxxx Robin Tate matter | 0.50 | 173.25 |
| FRD | Robin tate: preparation for conference and planning meeting with AAA case manager | 2.20 | 762.30 |
| FRD | work on discovery | 3.20 | 1108.80 |
| NTQ | Research re: District Court jurisdiction; prepare notices of taking deposition and subpoenas for records and depositions of records custodian and corporate representatives of xxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx; | 1.50 | 127.50 |
| **05/22/2006** | | | |
| HJB | review JUPNE materials, review New Zealand materials, review 1st Source materials, communications re 1st Source, JUPNE | 4.00 | 1440.00 |
| BM | Joe Zada- Prepare correspondence to counsel for Joe Zada re: follow up on settlement discussions | 0.20 | 67.50 |
| BM | AEI- Oil & Gas- Review and analysis of various Public Placement Memorandum related to oil and drilling exploration in Louisiana; review and analysis of corporate formation documents for several Louisiana and South Carolina entities, documents showing investors in various projects, various leases and assignments related to oil and gas drilling rights; multiple conferences with A. Goldberg re: discuss | 5.50 | 1856.25 |

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **05/22/2006** | | | |
| | documents; interview Bob Veret re: Louisiana oil and drilling project, funds held in escrow account; prepare detailed memo to H. Berlin re: preliminary analysis of facts and legal issues associated with oil and gas exploration in Louisiana and receiver's interest in the project and funds held in escrow | | |
| BM | QPAM- Review of file; prepare correspondence to M. Fisher re: follow up issues on Ticketmaster-7 documents | 0.30 | 101.25 |
| FRD | draft of and revisions to Receiver's memo re interpleader | 6.90 | 2390.85 |
| DOF | Continue researching and drafting memorandum in support of interpleader motion; confer with FRD regarding same. | 4.60 | 1081.00 |
| JDL | Draft of Contribution Agreement. | 10.40 | 2444.00 |
| **05/23/2006** | | | |
| HJB | Meetings re AGI, Meetings re xxxxxxxxxxx, meetings with Wes re case issues, telephone confs with Kraut re Utsick issues. | 7.00 | 2520.00 |
| BM | Omega Records- Meeting with H. Berlin re: discuss strategy to obtain additional documents and continued investigation of company; review and respond to various correspondence re: obtaining documents and coordinating meetings | 0.40 | 135.00 |
| BM | Joe Zada Promissory Note- Conference with H. Berlin re: discuss case strategy; conference with F. Russo re: review of loan documents and discuss filing suit in Receivership action | 0.50 | 168.75 |
| BM | AEI- Oil and Gas Lease- Continued review of various documents pertaining to drilling in Louisiana; multiple calls with A. Goldberg to discuss investigation; calls with various people in Louisiana to obtain additional information; prepare memo to H. Berlin and A. Goldberg re: discuss recent developments, open questions and xxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx; meeting with receiver to discuss the project | 4.50 | 1518.75 |
| FRD | finalization of receiver memo re interpleader | 2.80 | 970.20 |
| DOF | Continue researching and drafting memorandum in xxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxx | 4.60 | 1081.00 |
| MKL | WWW/Omega Records: Email correspondence re: obtaining documents and performing audit of Omega's financial condition. | 0.50 | 117.50 |
| **05/24/2006** | | | |
| TW | Meet with B. Marks to discuss case issues and work to be | 2.50 | 312.50 |

Page 36
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| 05/24/2006 | | | |
| | completed; review initial receiver's report and begin review of case materials. | | |
| HJB | Meetings in LA with Darin Frank and Christina Kogos | 8.00 | 2880.00 |
| BM | AEI- Continued review of Oil and Gas Exploration documents; review and revisions to memo to A. Goldberg; conference with A. Goldberg re: same; meeting with D. Bergman to discuss corporate issues pertaining to LLCs | 1.50 | 506.25 |
| BM | QPAM/New Zealand- Conference with M. Fisher re: status of injunction litigation and Ticketmaster-7 Litigation | 0.70 | 236.25 |
| FRD | review of materials on 3A | 3.30 | 1143.45 |
| DSB | meet with B. marks to review yeager oil and gas issues; commence document review | 1.10 | 385.00 |
| JDL | Revision of Contribution Agreement. | 1.20 | 282.00 |
| 05/25/2006 | | | |
| TW | File organization and management. | 2.00 | 250.00 |
| HJB | meetings in LA with Live Nation | 8.00 | 2880.00 |
| BM | QPAM- Conference with M. Fisher re: discuss status of QPAM litigation, Ticketmaster-7 Litigation; prepare correspondence to M. Rosen re: discuss review of xxxxxxxxxxxxxxxxxxxxxxxxx to obtain additional documents related to Ticketmaster-7 | 0.70 | 236.25 |
| BM | Omega Records- Prepare and respond to multiple communications with D. Kraut re: obtaining access to Omega Records documents | 0.50 | 168.75 |
| BM | AEI- Oil and Gas Leases- Conference with A. Goldberg re: discuss his follow up interviews with various witnesses; meeting with D. Bergman to discuss legal issues pertaining to receiver's rights under Oil and Gas Leases | 0.70 | 236.25 |
| FRD | review of materials received from ROF re Bob Becker | 2.10 | 727.65 |
| FRD | review additional materials received from ROF | 2.70 | 935.55 |
| DSB | review confidentiality agreement from Stanford Capital | 0.50 | 175.00 |
| TW | Create master contact list, email group and calendar for ease of litigation management; begin working on review and organization of documents produced in re: QPAM/Ticketmaster-7 matter; follow up with B. Marks | 4.50 | 562.50 |
| 05/26/2006 | | | |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| DSB | Review draft of 3-d contribution agreement | 2.40 | 840.00 |
| HJB | telephone confs with Court re 1st Source, review Zada materials, review xxxxxxxxxxxxx Tour materials, review pleadings re Utsick, JUPNE correspondence, New Zealand matters, fee application issues | 8.00 | 2880.00 |
| FRD | review of papers filed in court for court hearing before Judge Huck | 2.10 | 727.65 |
| FRD | telephonic hearing before Judge Huck (P.M.) | 0.40 | 138.60 |
| FRD | review of additional materials received from Russ Forkey on various new matters | 3.90 | 1351.35 |
| DOF | Telephone conference with FRD regarding xxxxxxxxxxxxxxx cases and hearing. | 0.30 | 70.50 |
| JDL | Review of revisions to Contribution Agreement by Dale. | 0.10 | 23.50 |
| TW | Work on the organization and review of files related to this matter; follow up with attorneys re: pending matters to be done for this file; review docket sheet for any upcoming dates to be calendared; review of Summation database. | 7.00 | 875.00 |
| 05/27/2006 | | | |
| FRD | work on memo from May 15th meeting on agenda of items to follow-up on | 2.40 | 831.60 |
| 05/28/2006 | | | |
| BM | Joe Zada Promissory Note- review of proposed changes sent by counsel for Zada; multiple communications with HJB and MG re; settlement issues | 0.50 | 168.75 |
| BM | Worldwide DownUnder- Review and analysis of position letter from Michael Rosen on receiver's Interest in Worldwide Downunder; prepare memo to H. Berlin re: preliminary analysis of legal issues | 0.30 | 101.25 |
| BM | Michele Pommier Management- Prepare correspondence to C. Hutchins, accountant for Michele Pommier management re: follow up on documents necessary to complete investigation | 0.30 | 101.25 |
| 05/29/2006 | | | |
| HJB | review New Zealand matters, Utsick matters, JUPNE and WWDU, correspondence with MFisher re New Zealand matters | 4.00 | 1440.00 |
| FRD | work on proposed order in 1st Source | 0.70 | 242.55 |
| DSB | Commence review of documentation regarding various Louisiana | 4.10 | 1435.00 |

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| **05/29/2006** | | | |
| | oil and gas deals. | | |
| **05/30/2006** | | | |
| DSB | review and revise contribution agreement re 3-D entertainment | 3.20 | 1120.00 |
| DSB | continue review of oil and gas transaction documents | 1.00 | 350.00 |
| HJB | telephone conf with MG re JUPNE, telephone conf with Rogers and Lemisch re same, review Utsick issues, review WWDU issues, review New Zealand materials, | 3.00 | 1080.00 |
| BM | WWE- Worldwide Downunder- review and analysis of letter with documents produced by M. Rosen regarding receiver's interest in Worldwide Downunder; prepare memo to H. Berlin re: analysis of the documents and xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxxxxxxx | 1.20 | 405.00 |
| BM | WWE- Omega Records- Multiple communications with D. Kraut re: exchange of documents related to Omega Records; conference with D. Kraut re: same | 0.40 | 135.00 |
| BM | WWE- Joe Zada Promissory Note- Multiple communications with the Receiver and H. Berlin re: settlement parameters; prepare correspondence to counsel for Zada re: discuss settlement and additional requirements to complete the settlement | 0.50 | 168.75 |
| BM | WWE/AEI- Oil and Gas Leases- Multiple calls with A. Goldberg re: status of investigation and additional documents and interviews necessary to complete the investigation; prepare correspondence to the Receiver re: discuss status of investigation and open issues | 0.80 | 270.00 |
| BM | WWE- MPB - Review of file; prepare correspondence to accountants for MPM re: discuss complete and final tax returns and financial statements; conference with C. Hutchins re: coordinating meeting to review final financials | 0.40 | 135.00 |
| JDL | Revision of Contribution Agreement. | 3.80 | 893.00 |
| MKL | WWW/Omega Records: Email correspondence re: obtaining documents and xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx; meeting with Brett Marks and teleconference with Richard Kraut. | 0.50 | 117.50 |
| TW | Work on the organization and indexing of documents produced by parties to this matter; meet with B. Marks re: work to be done; review Summation database for those documents already loaded into the database and format index re: same; updating Master Index | 7.10 | 887.50 |

Page 39
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael

Receiver for Worldwide Entertainment, Inc. et al.

| | FEES | HOURS | |
|---|---|---|---|
| 05/30/2006 | | | |
| | of files and follow up with attorneys working on this matter. | | |
| 05/31/2006 | | | |
| BM | Meeting with A. Goldberg and D. Bergman to review documents and discuss investigative strategy; prepare memo to H. Berlin re: status update | 1.70 | 573.75 |
| BM | WWE-MPM- Multiple communications with C. Hutchins re: access to updated financial on Michele Pommier Management | 0.30 | 101.25 |
| TW | Receipt and review of electronic correspondence from B. Marks re: Omega records to be retrieved from corporate offices on Miami Beach; update contact lists with Washington Avenue location; telephone conference with T. Redi re: corporate records for Omega records; follow up with B. Marks re: results of telephone conference with T. Redi at Akerman re: corporate records for Omega; coordinate retrieval of documentation; continue to work on the organization and updating of databases and file management. | 7.00 | 875.00 |
| HJB | meetings re various issues, investor issues, company weekly call, New Orleans meeting , Advisory Committee Meeting, New Zealand issues | 10.00 | 3600.00 |
| BM | WWE. Joe Zada: review and respond to communications from counsel for Zada re: settlement discussions | 0.20 | 67.50 |
| BM | WWE.- Omega: Review and respond to communications from D. Kraut re: access to Omega Records documents | 0.40 | 135.00 |
| BM | WWE-WWND- Review and respond to communications from H. Berlin re: investigation of Receiver's interest in WWND | 0.30 | 101.25 |
| FRD | review of documents received from Akerman senterfitt re filing from Jack Utsick and sent to Jim Harrowell | 1.20 | 415.80 |
| FRD | draft of proposed order on receiver's response to interpleader motion | 0.50 | 173.25 |
| FRD | review of correspondence re Wilson Harle letter | 0.40 | 138.60 |
| FRD | review of QPAM materials and re Chugg | 0.90 | 311.85 |
| DSB | review Oil and Gas documentation regarding EP-3 and EP-30; conference with B. marks and a. Goldberg re same and strategy. | 3.20 | 1120.00 |
| JDL | Review of revised Contribution Agreement. | 0.10 | 23.50 |
| MKL | WWW/Omega Records: Email correspondence re: courier picking documents up from Omega; meeting with Brett Marks. | 0.30 | 70.50 |

Page 40
June 1, 2006
Invoice No.: 3962

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| FEES | HOURS | |
|---|---|---|
| 05/31/2006 | | |
| DSB   WWE/AEI Oil and Gas Leases - Complete review of oil and gas drilling documents. Meeting with B. Marks and A. Goldberg to discuss same and strategy. | 3.20 | 1120.00 |
| 06/01/2006 | | |
| FRD   coordination with Tracey Whitley regarding documents; documents to be received and master list of litigation matters | 0.80 | 277.20 |
| FOR CURRENT FEE SERVICES | 1,280.92 | 411,643.60 |

| COSTS | AMOUNT |
|---|---|
| 02/23/2006   Legal - Eze Graphics Company, Inc.: The Legal-eze Graphics Company; Inv.#96208 - Blowback of Documents; | 518.40 |
| 02/28/2006   Lexis-Nexis: Lexis Nexis; Inv.#0602069141 - LexisNexis Online Charges - February, 2006; | 35.60 |
| 03/01/2006   Federal Express - Inv#3-355-19967: Courier Charges | 12.83 |
| 03/03/2006   American Express - Gold (HJB): Stmnt# 02/10/06 Case related charges | 1,973.60 |
| 03/03/2006   American Express - Platinum (HJB): Stmnt# 02/19/06 Case Related charges | 1,042.59 |
| 03/12/2006   Premiere Global Services- **: Premiere Global Service; Inv.#00339253 - Conference call charges; | 26.68 |
| 03/18/2006   Pro Runners, Inc. - Inv#011 re Courier service thru 02/28/06 | 12.00 |
| 03/30/2006   Marks, D. Brett: Reimb. DBM - Working lunch with Eyal Berger on March 30, 2006 | 20.06 |
| 04/03/2006   American Express - 03/21/06 - Hotel Charges in Australia & Meals, etc.. | 2,739.92 |
| 05/01/2006   Federal Express - Inv#3 429-24532: Courier Charges; | 12.95 |
| 05/09/2006   Services On-Site: Services On-Site: Inv#71440 re CD Blowbacks; | 181.14 |
| 05/09/2006   Services On-Site: Services On-Site: Inv#71427 re Copy reproduction; | 411.63 |
| 05/10/2006   Premiere Global Services- **: Premier Global Services: Inv#371904 - Conference calls (03/13/06 - 04/12/06) | 156.98 |
| 05/17/2006   Pacer Service Center: Account KP0007 for PACER court search charges 7/1/2005 through 3/31/2006 | 0.24 |
| 05/26/2006   American Express - 05/10/06 re Airfare and Hotel To and From New orleans for Alan Goldberg, Michael Goldberg & HJB DTD: 04/24/06 | 4,529.70 |
| 06/01/2006   Fax Charges | 3.00 |
| 06/01/2006   Photocopying | 1,153.50 |

Page 41
June 1, 2006
Invoice No.: 3962

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

KPKB Matter No.: 4814.0002

| | | |
|---|---|---|
| 06/01/2006 | Postage | 17.67 |
| 06/01/2006 | Telephone Charges | 105.15 |
| | TOTAL COSTS THRU 06/01/2006 | 12,953.64 |
| | TOTAL THIS INVOICE | 424,597.24 |
| | TOTAL BALANCE DUE | 424,597.24 |

Page 42
June 1, 2006
Invoice No.: 3962
KPKB Matter No.: 4814.0002

Goldberg, Michael
Receiver for Worldwide Entertainment, Inc. et al.

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Howard J. Berlin, Founding Member | 464.75 | $360.00 | $167,310.00 |
| Elise S. Leonard, Paralegal | 1.20 | $125.00 | $150.00 |
| Eliot C. Abbott, Member | 28.15 | $350.00 | $9,852.50 |
| Stuart R. Silver, Member | 4.00 | $350.00 | $1,400.00 |
| Brett Marks, Partner | 165.70 | $337.50 | $55,923.75 |
| Marilee A. Mark, Associate | 7.40 | $200.00 | $1,480.00 |
| Keith Lipscomb, Associate | 7.20 | $235.00 | $1,692.00 |
| Francesca Russo-Di Staulo, Partner | 273.40 | $346.50 | $94,733.10 |
| Dianne O. Fischer, Of Counsel | 41.20 | $235.00 | $9,682.00 |
| Dale S. Bergman, Partner | 77.05 | $350.00 | $26,967.50 |
| Nora T. Quiros, Legal Assistant | 1.50 | $85.00 | $127.50 |
| Jeffrey M. Berman, Associate | 2.10 | $175.00 | $367.50 |
| Eyal Berger, Associate | 20.20 | $180.00 | $3,636.00 |
| Heidi L. Neville, Paralegal | 6.00 | $125.00 | $750.00 |
| Mirna Hormechea, Paralegal | 0.17 | $125.00 | $21.25 |
| Catherine E. Douglas, Paralegal | 1.70 | $125.00 | $212.50 |
| Jonathan D. Louis, Of Counsel | 30.00 | $235.00 | $7,050.00 |
| Adrian C. Delancy, Associate | 92.50 | $235.00 | $21,737.50 |
| Casey Cusick, Associate | 26.60 | $180.00 | $4,788.00 |
| Tracy Whitley, Paralegal | 30.10 | $125.00 | $3,762.50 |

THIS STATEMENT IS DUE UPON RECEIPT
Kluger, Peretz, Kaplan & Berlin P.L.
201 South Biscayne Boulevard, Suite 1700

Miami, Florida 33131
Phone:(305) 379-9000    Fax:(305) 379-3428
Fed. ID# 01-0762467

**COMPOSITE EXHIBIT "D"**

## VERIFICATION

STATE OF FLORIDA                    )
                                    ) SS:
COUNTY OF MIAMI-DADE                )

**BEFORE ME**, the undersigned authority, personally appeared **ALAN GOLDBERG,** who, after first having been duly sworn, deposes and says:

1.      I am the principal of Crisis Management Inc. and an advisor to the Receiver in this action.  This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Crisis Management Inc. in the ordinary course of its business.

2.      The billing records of Crisis Management Inc. are true and correct copies of the records maintained by Crisis Management Inc.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business activity of Crisis Management Inc. and it is the regular business practice of Crisis Management Inc. to prepare these records.

_____
**ALAN GOLDBERG**

The foregoing instrument was acknowledged before me this _14th_ day of _June_ 2006, by Alan Goldberg, who is personally known to me or who has produced _____ (type of identification) as identification.

**NOTARY PUBLIC, STATE OF FLORIDA**

_Jeanette Martinez_

**(Print, Type or Stamp Commissioned Name of Notary Public)**

JEANETTE MARTINEZ
MY COMMISSION # DD 484442
EXPIRES: December 9, 2009
Bonded Thru Notary Public Underwriters

{FT325881;1}

Crisis Management, Inc.
111 SW Third Street
Suite 701
Miami, Florida 33130
305-372-1100


JUNE 01, 2006
INV. NO. 000871


AKER00 WW00
Michael Goldberg
Akerman Senterfitt
350 East Las Olas Blvd
Suite 1600
Ft. Lauderdale, FL 33301


Re: WorldWide Entertainment Group and
    American Enterprises Inc. Receiverships

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| BALANCE BROUGHT FORWARD | | | $ 3,544.00 |
| PROFESSIONAL CONSULTING SERVICES RENDERED | | | |
| 05/03/06 ALG | Review Fiestar business plan; identify potential issues | 1.70 | 340.00 |
| 05/05/06 ALG | Travel to and conference w/ D. HArtwell, M. Goldberg, H. Berlin et al re: Fiestar business plan and newco issues | 10.00 | 2,000.00 |
| 05/08/06 ALG | Travel to and conference w/ D. HArtwell, H. Berlin, M. Goldberg, et al re: business plan etc.' conference w/ K. Matregrano re: ANPS computer files/CD | 5.00 | 1,000.00 |
| 05/09/06 ALG | Various teleconferences w/ K. Matregrano re: ANPS CD's; review ANPS CD's; explore ANPS website; print summary reports; coordinate with Bates/copying service; prepare summary email re: findings/observations | 4.20 | 840.00 |
| 05/15/06 ALG | Teleconference w/ R. Duffor and Tina re: investor figures; draft summary email; teleconference w/ B. Marks re: oil and gas | .80 | 160.00 |
| 05/16/06 ALG | Travel to and interview S. Simmons (w/ K. Matregrano); conference w/ J. Levitt re: ANPS issues; begin preparing memorandum of interview | 6.20 | 1,240.00 |
| 05/17/06 ALG | Teleconferences w/ R. Duffour re: setting up interview; interview w/ B. Marks of B. Yaeger, D. Yaeger and R. Duffour re: oil and gas; follow-up conference w/ H. Berlin re: interview summary | 2.80 | 560.00 |

```
AKER00 WW00                           JUNE 01, 2006      PAGE   2
Akerman Senterfitt                    INV. NO. 000871
Re: WorldWide Entertainment Group and
```

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | ALG | Begin drafting memorandum of interview - S. Simons | 4.00 | 800.00 |
| 05/18/06 | ALG | Draft memorandum of interview re: oil and gas; review email from R. Duffour re: oil and gas docs | 3.70 | 740.00 |
| 05/19/06 | ALG | Teleconferences w/ B. Marks; finalize oil and gas interview summary | .50 | 100.00 |
| 05/21/06 | ALG | Teleconference w/ m. Goldberg re: oil and gas status/issues | .20 | 40.00 |
| 05/22/06 | ALG | Review documents from R. Duffour; prepare timeline; teleconferences w/ B. Marks; teleconference w/ R. Verrett (with B. Marks); prepare memorandum of interview | 5.50 | 1,100.00 |
| 05/23/06 | ALG | Teleconferences w/ B. Marks re: oil and gas issues; teleconference w/ M. GOldberg, H. Berlin, and B. Marks re: oil and gas summary update; interview R. Duffour and B. Yeager re: additional oil and gas issues; prepare memo of interview. | 2.90 | 580.00 |
| | ALG | Travel to and continue interview w/ S. Simmons; follow-up discussion w/ K. Matregrano; email M. Goldberg re: findings | 4.00 | 800.00 |
| 05/24/06 | ALG | Review documents re: oil and gas from R. Duffour; teleconference w/ B. Marks; teleconference w/ J. Levitt re: affidavit; travel to and interview S. Simmons; follow-up discussions w/ K. Matregrano and J. levitt | 4.80 | 960.00 |
| 05/25/06 | ALG | Review CD's for accounting info; various emails w/ K. Matregrano; review/revise affidavit; teleconferences w/ R. Duffour re: documents; teleconference w/ B. Marks re: oil and gas | 1.90 | 380.00 |
| 05/26/06 | ALG | Continue drafting S. Simmons memo of interview; teleconference w/ M. Goldberg and H. Berlin re: AEI | 3.70 | 740.00 |
| 05/28/06 | ALG | Complete draft of S. Simmons memo of interview | 3.50 | 700.00 |
| 05/29/06 | ALG | Review/revise draft memorandum of interview - S. Simons | 1.30 | 260.00 |
| 05/30/06 | ALG | Teleconferences w/ R. Duffour re: unitizaiton hearing and additional docs needed; various emails w/ M. GOldberg, H. Berlin, B. Marks re: status, open issues, etc.; teleconference w/ B. MArks re: LA3 issues and Pommiere documents; review documents from B. MArks re: Pommiere; teleconference w/ C. Del Rossi re; documents | 2.00 | 400.00 |
| 05/31/06 | ALG | Conference w/ B. Marks and D. Bergmanm re: oil | 2.60 | 520.00 |

```
AKER00 WW00                              JUNE 01, 2006        PAGE    3
Akerman Senterfitt                       INV. NO. 000871
Re: WorldWide Entertainment Group and
```

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | and gas issues; review status email from B. Marks | | |
| | TOTAL SERVICES RENDERED | 71.30 | $ 14,260.00 |
| | TOTAL NEW CHARGES - THIS INVOICE | | $ 14,260.00 |
| | TOTAL AMOUNT DUE | | $ 17,804.00 |

| RECAP OF FEES BILLED | HOURS | AVG. RATE | AMT. |
|----------------------|-------|-----------|------|
| Alan L. Goldberg | 71.30 Hrs | 200.00/Hr | 14,260.00 |
| TOTAL | 71.30 Hrs | | $ 14,260.00 |

DUE ON RECEIPT

Crisis Management, Inc.
111 SW Third Street
Suite 701
Miami, Florida 33130
305-372-1100

MAY 01, 2006
INV. NO. 000867

AKER00 WW00
Michael Goldberg
Akerman Senterfitt
350 East Las Olas Blvd
Suite 1600
Ft. Lauderdale, FL 33301

Re: WorldWide Entertainment Group and
    American Enterprises Inc. Receiverships

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | PROFESSIONAL CONSULTING SERVICES RENDERED | | |
| 02/06/06 ALG | Conference w/ H. Berlin and M. GOldberg re: background; begin reviewing documents from H. Berlin | 1.50 | 300.00 |
| 02/07/06 ALG | Travel to and conference w/ M. GOldberg; conference w/ m. Goldberg and R. Forkey; complete review and organize documents provided by H. Berlin | 3.20 | 640.00 |
| 04/24/06 ALG | Travel - MIA to New Orleans | 4.00 | 800.00 |
| 04/25/06 ALG | Conference w/ B. Yeager, D. Yaeger, R. Duffour, H. Berlin, and M. Goldberg; rerun travel to MIA | 8.00 | 1,600.00 |
| 04/26/06 ALG | Teleconference w/ R. Duffour re: documents needed; teleconference w/ IT person re: databases required | .40 | 80.00 |
| 04/27/06 ALG | Teleconference w/ M. Goldberg; review docs from R. Duffour | .50 | 100.00 |
| | TOTAL SERVICES RENDERED | 17.60 | $ 3,520.00 |
| DISBURSEMENTS | | | |
| 04/25/06 | Parking - MIA | | 24.00 |
| | TOTAL DISBURSEMENTS | | $ 24.00 |
| | TOTAL NEW CHARGES - THIS INVOICE | | $ 3,544.00 |

```
AKER00 WW00                          MAY 01, 2006        PAGE   2
Akerman Senterfitt                   INV. NO. 000867
Re: WorldWide Entertainment Group and
```

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

```
RECAP OF FEES BILLED       HOURS     AVG. RATE        AMT.

Alan L. Goldberg           17.60 Hrs  200.00/Hr      3,520.00

TOTAL                      17.60 Hrs            $     3,520.00
```

DUE ON RECEIPT