UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

**NIGHT BOX**
FILED

CASE NO. 06-20975-CIV-HUCK / SIMONTON

~~JC~~SEP 2 1 2006

CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

SECURITIES AND EXCHANGE COMMISSION,

      Plaintiff,

vs.

JOHN P. UTSICK, ROBERT YEAGER,
DONNA YEAGER, WORLDWIDE
ENTERTAINMENT, INC., THE
ENTERTAINMENT GROUP FUND, INC.,
AMERICAN ENTERPRISES, INC. and
ENTERTAINMENT FUNDS, INC.,

      Defendants.

_____/

**APPENDIX TO
RECEIVER'S SECOND OMNIBUS MOTION FOR AUTHORITY
TO PAY FEES AND EXPENSES INCURRED BY PROFESSIONALS
FOR THE PERIOD OF JUNE 1, 2006 – AUGUST 31, 2006**



{FT342966;1}

## INDEX

I.      **Summary of fees and expenses**

II.     **Professionals fees and expenses**

A.      **The Receiver and Akerman Senterfitt**

      A-1     Summary of Billing Rates.

      A-2     Attorney Profiles.

      A-3     Verification of Michael Goldberg, Esq.

      A-4     Time and Expense Records.

B.      **Russell L. Forkey, P.A.**

      B-1     Summary of Billing Rates.

      B-2     Verification of Russell Forkey, Esq.

      B-3     Time and Expense Records.

C.      **Kluger, Peretz, Kaplan, & Berlin PL**

      C-1     Summary of Billing Rates.

      C-2     Attorney Profiles.

      C-3     Verification of Howard Berlin, Esq.

      C-4     Time and Expense Records.

D.      **Crisis Management Inc.**

      D-1     Summary of Billing Rates.

      D-2     Accountant Profiles.

      D-3     Verification of Alan Goldberg.

      D-4     Time and Expense Records.

E.      **Pillsbury Winthrop Shaw Pittman LLP**

{FT342966;1}

E-1     Summary of Billing Rates.

E-2     Attorney Profiles.

E-3     Verification of Albert Boro, Jr., Esq.

E-4     Time and Expense Records.

**F.    Hughes & Luce LLP**

F-1     Summary of Billing Rates.

F-2     Attorney Profiles.

F-3     Verification of David Weitman, Esq.

F-4     Time and Expense Records.

**G.    Klein & Sallah, LLC**

G-1     Invoice from Klein & Sallah LLC.

{FT342966;1}

**Summary of Fees and Expenses for 2nd Fee Application**

| Professional | Fees | Expenses | Total |
|---|---|---|---|
| Receiver & Akerman Senterfitt | $300,226.50 | $19,957.89 | $320,184.39 |
| Russell L. Forkey, P.A. | $11,220.00 | $1,817.30 | $13,037.30 |
| Kluger, Peretz, Kaplan, & Berlin | $227,887.80 | $25,696.78 | $253,584.58 |
| Crisis Management Inc. | $33,330.00 | $24.50 | $33,354.50 |
| Pillsbury Winthrop Shaw Pittman | $52,161.00 | $1,312.37 | $53,473.37 |
| Hughes & Luce | $22,964.50 | $1,632.77 | $24,597.27 |
| Klein & Sallah | $676.00 | $0 | $676.00 |
| **Total** | **$648,465.80** | **$50,441.61** | **$698,907.41** |

EXHIBIT A

EXHIBIT A-1

**Billing Rate Report for Akerman Senterfitt's Attorneys, Paralegals and Law Clerks**

| Name | Title | Practice Area | Law School Graduation | Hours | Standard Rate | Receivership Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anderson, Matthew | Paralegal | Real Estate | -- | 1.0 | $175.00 | $135.00 | $135.00 |
| Andrews, George | Staff Attorney | Receiverships | 2005 | 90.0 | $195.00 | $175.00 | $15,750.00 |
| Bougdanos, Michelle | Associate | Securities Litigation | 2002 | 42.1 | $220.00 | $200.00 | $8,420.00 |
| Carlisle, David | Shareholder | Trusts & Estates | 1984 | 1.0 | $420.00 | $360.00 | $360.00 |
| Carlson, Melanie | Librarian | | -- | 0.4 | $95.00 | $95.00 | $38.00 |
| Edelboim, Morgan | Law Clerk | Receiverships | 3L | 49.3 | $125.00 | $75.00 | $3,697.00 |
| Gelfand, Joanne | Of Counsel | Bankruptcy/Creditors Rights | 1985 | 3.9 | $395.00 | $325.00 | $1,267.50 |
| Goldberg, Michael | Shareholder | Bankruptcy/Creditors Rights | 1990 | 357.0 | $475.00 | $360.00 | $128,520.00 |
| Gottlieb, Marc | Shareholder | Litigation | 1989 | 13.1 | $400.00 | $350.00 | $4,585.00 |
| Guerra, Diana | Paralegal | Corporate | 1991 | 0.2 | $150.00 | $125.00 | $25.00 |
| Howell, Hilde | Paralegal | Real Estate | -- | 31.6 | $125.00 | $125.00 | $3,950.00 |
| Jung, Won-Young | Legal Consultant | Corporate | 2004 | 59.1 | $150.00 | $125.00 | $7,387.50 |
| Levit, Joan | Of Counsel | Bankruptcy/Creditors Rights | 1993 | 176.2 | $300.00 | $260.00 | $45,812.00 |
| Matregrano, Kimberly | Paralegal | Litigation | -- | 296.8 | $150.00 | $135.00 | $40,068.00 |
| Moore, Terry | Shareholder | Real Estate | 1975 | 9.5 | $305.00 | $295.00 | $2,802.50 |
| Oberweger, Craig | Law Clerk | Receiverships | 3L | 68.6 | $125.00 | $75.00 | $5,145.00 |
| Oliver, Wendy | Librarian | | -- | .06 | $95.00 | $95.00 | $57.00 |
| Redi, Tamara | Paralegal | Litigation | -- | 55.1 | $135.00 | $125.00 | $6,887.00 |
| Ristaino, David | Shareholder | Corporate | 1988 | 3.6 | $350.00 | $350.00 | $1,260.00 |
| Robbins, Jonathan | Shareholder | Securities Litigation | 1993 | 66.8 | $340.00 | $310.00 | $20,708.00 |
| Russell, Janice | Shareholder | Real Estate | 1977 | 2.6 | $420.00 | $360.00 | $936.00 |
| Thompson, Matthew | Associate | Corporate | 2004 | 13.8 | $175.00 | $175.00 | $2,415.00 |
| Total | | | | 1,342.3 | | | $300,226.50 |

{FT342521.1}

EXHIBIT A-2

Akerman

## BIOGRAPHIES



**Michael I. Goldberg**
**Shareholder**

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Direct:    954.468.2444
Fax:       954.463.2224

✉ michael.goldberg@akerman.com

**Practice Areas**
Bankruptcy and Creditors' Rights

**Additional Practice Areas**
Securities Receiverships

**Recognition**
- AV rated by Martindale-Hubbell
- Ranked in *Chambers USA: America's Leading Lawyers for Business* for Florida Bankruptcy
- Paul J. Liacos Scholar; G. Joseph Tauro Scholar
- Selected as one of South Florida Legal Guide's Top Bankruptcy Lawyers, 2001-2003
- Named Top Lawyer, 2004 *South Florida Legal Guide*
- Listed in Florida Trend's Legal Elite 2005
- Listed in *The Best Lawyers in America* 2006 for Bankruptcy and Creditor-Debtor Rights Law

**Notable Client Work**
- Receiver, Worldwide Entertainment, Inc. - the world's second largest independent concert promoter. Appointed by United States District Court for the Southern District of Florida to liquidate diverse entertainment assets in order to repay investors owed more than $200 million.
- Receiver, Service Five Investments, Inc. - a company engaged in making loans to active military personnel. At the time of Mr. Goldberg's appointment, the company had debts of $36 million. A plan of distribution was approved by the Eleventh Judicial Circuit Court in Miami, Florida which will result in creditors receiving an approximate 85% distribution.
- Receiver, Ware Enterprises and Investments, Inc., a $30 million dollar Ponzi scheme pending in the Untied States District Court for the Middle District of Florida.
- Receiver, Par Three Investments, Inc. - a $10 million Ponzi scheme pending in the United States District Court for the Southern District of Florida.
- Receiver, AB Financing & Investments, Inc., an $80 Million Ponzi scheme pending in the United States District Court, Southern District of Florida
- Receiver, The Cyprus Fund, a $100 Million Ponzi scheme pending in the United States District Court, Southern District of Florida

- Receiver, Discovery Capital Group, LTD., a securities brokerage firm accused of defrauding millions of dollars from hundreds of investors throughout the United States and Europe
- Represented the Receiver in Premium Sales, a $250 Million Ponzi scheme
- Liquidating Trustee of Omni Capital, a $50 Million Ponzi scheme

## Published Work and Lectures

Mr. Goldberg has been qualified as an expert on Ponzi Schemes and has testified as such in several cases in the District Court of Florida. As a result, he has been quoted nationally on such cases in Newspapers and has even appeared on several news programs.

As a law clerk, Mr. Goldberg also assisted in writing a book on exemptions for PLI and his portion of Colliers, dealing with Leverage Buyouts and Fradulent Transfers. He also wrote a thesis receiving the highest honors on this partuclar issue, in an article entitled "Fraudulent Transfer Laws, Are They In Need Of Repair?"

- Speaker, Broward County Family Law Bar, "Bankruptcy Law Issues for the Family Law Practitioner" - Speech given to approximately 100 family law attorneys on how the Bankruptcy Reform Act of 2005 affects their practice-- December, 2005
- Faculty Speaker - "The Ins and Outs of the New Reformed Code--Minefields for the Unwary Special Topics Under Bankruptcy Reform" sponsored by Stetson University College of Law and the Florida Bar - Presented seminar on changes to the Bankruptcy Code along with bankruptcy judges from the Southern and Middle Districts of Florida to approximately 250 bankruptcy attorneys-- August, 2005
- Faculty Speaker - Stetson University College of Law seminar "Previewing the Bankruptcy Reform Act" - Explained amendments to Preference and Fraudulent Transfer sections of the Bankruptcy Code to more than 200 bankruptcy practitioners-- August, 2005.
- "Trustees and Receiver's Responsibility for Preserving Computer Evidence in Bankruptcy and Receiverships," Turn Around Management Association, Annual South Florida Dinner, Speaker, 2005
- "Florida to Remain a Haven for Debtors," Daily Business Review, March 30, 2005
- "Road Map For Dealing With Your PPM When It Careens Towards Bankruptcy," Florida Medical Business
- "Buying Assets from Bankrupt Businesses," South Florida Business Journal, May 2002
- "When Bankruptcy Looms: Deciding If Patient Can Be Saved Or Read Last Rites," Daily Business Review, March 23, 1998
- The Florida Bridge The Gap Seminar, Speaker, 1995, 1996

## Bar Admissions

1992, New York
1991, Florida

## Court Admissions

U.S. District Court, Middle District of Florida
U.S. District Court, Southern District of Florida
U.S. District Court, Southern District of California
U.S. District Court, District of Colorado
U.S. Bankruptcy Court, Southern District of Florida

## Professional Memberships and Activities

The Florida Bar
Broward County Bar Association
New York State Bar Association
Bankruptcy Bar Association of the Southern District of Florida
Akerman Senterfitt Board of Directors 1997-2001; 2004-2006.

Akerman Senterfitt, Managing Partner Ft. Lauderdale office 1997-2001
Akerman Senterfitt co-founding partner of Ft. Lauderdale office.
American Bar Association

**Education**
1990: J.D., Boston University School of Law, *magna cum laude*
1987: M.B.A., New York University
1985: B.A., Boston University, Major: History

FORT LAUDERDALE    JACKSONVILLE    LOS ANGELES    MADISON    MIAMI    NEW YORK    ORLANDO
TALLAHASSEE    TAMPA    TYSONS CORNER    WASHINGTON, D.C.    WEST PALM BEACH

Contact Us: 407.423.4000    Web Site: www.akerman.com
© 2006 Akerman Senterfitt    All Rights Reserved



## BIOGRAPHIES



# Michelle I. Bougdanos
**Associate**

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Main:       954.463.2700
Main Fax:   954.463.2224

✉ michelle.bougdanos@akerman.com

**Practice Areas**
Securities Litigation and Regulatory Proceedings

**Industry Experience**
Banking and Financial Institutions

**Recognition**
2000, Public Interest Fellow
1999-2002, Merit Scholarship Recipient

**Published Work and Lectures**

- "Indigenous Peoples and U.N. Aid: A Country's First Inhabitants Are No Longer Last In Line", *New York Law School Journal of Human Rights*, Vol. 17, No. 3 (2001)
- "The Visual Artists Rights Act and Its Application To Graffiti Murals: Whose Wall It It Anyway?", *New York Law School Journal of Human Rights*, Vol. 18, No. 3 (2002)

**Bar Admissions**
2006, Florida
2003, New York
2002, New Jersey

**Court Admissions**
U.S. District Court, Southern District of New York
U.S. District Court, New Jersey

**Professional Memberships and Activities**
American Bar Association
New York County Lawyers' Association
New York State Bar Association

**Prior Professional Experience**

- Bressler, Amery & Ross, P.C. (Associate, 2002-2005)

- Bressler, Amery & Ross, P.C. (Summer Associate and Law Clerk, 2001-2002)

- Merrill Lynch Pierce Fenner and Smith Incorporated (General Litigation - Spring, 2001)
- Federal Communications Commission (Public Interest Fellow, Summer 2000)

**Community Involvement**
American Red Cross
Young Audiences
Davidson College Alumni Association

**Education**
2002: J.D., New York Law School, *Cum Laude*, 2001-2002, Executive Editor, New York Law School Journal of Human Rights
1998: B.A., Davidson College, Major: Anthropology & Political Science

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT LAUDERDALE | JACKSONVILLE | LOS ANGELES | MADISON | MIAMI | NEW YORK | ORLANDO |
| TALLAHASSEE | TAMPA | TYSONS CORNER | | WASHINGTON, D.C. | | WEST PALM BEACH |

Contact Us: 407.423.4000

Web Site: www.akerman.com
© 2006 Akerman Senterfitt

All Rights Reserved

**Akerman**

## BIOGRAPHIES



### Marc J. Gottlieb
### Shareholder

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Fax:     954.463.2224
Main:   954.463.2700
✉ marc.gottlieb@akerman.com

### Practice Areas
Litigation
Alternative Dispute Resolution, Appellate, Class Actions, Commercial Litigation, Corporate Advisory
Services, Securities Litigation and Regulatory Proceedings

### Bar Admissions
1989, Florida

### Court Admissions
U.S. District Court, Middle District of Florida
U.S. District Court, Southern District of Florida

### Professional Memberships and Activities
The Florida Bar
American Bar Association
Broward County Bar Association

### Education
1989: J.D., New York University School of Law, *cum laude, Order of the Coif*
1986: B.S., Wharton School, University of Pennsylvania, *magna cum laude*

FORT LAUDERDALE      JACKSONVILLE      LOS ANGELES      MADISON      MIAMI      NEW YORK      ORLANDO
TALLAHASSEE      TAMPA      TYSONS CORNER      WASHINGTON, D.C.      WEST PALM BEACH

Contact Us: 407.423.4000
Web Site: www.akerman.com
© 2006 Akerman Senterfitt
All Rights Reserved



## BIOGRAPHIES



### Won-Young Jung
### Legal Consultant (Not Admitted In Florida)

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Main:       954.463.2700
Main Fax:   954.463.2224
✉ won.jung@akerman.com

**Practice Areas**
Corporate, Mergers and Acquisitions
International

**Industry Experience**
Automotive

**Professional Memberships and Activities**
Supreme Court of New South Wales (Australia)

**Prior Professional Experience**

• SL Partners, Foreign Attorney,2004(Korea)

• Tim Young & Associates, Legal Clerk and Secretary, 2001-2004 (Australia)

• Korea Information Society Development Institute (KISDI), Associate Researcher, 2002-2003
  (Korea)

**Education**
2004: Other, University of New South Wales, Australia, Bachelor of Laws
2004: Other, College of Law, Australia, Graduate Diploma of Legal Practice
2001: M.A., University of Sydney, Major: Applied Linguistics
2000: B.A., University of Sydney, Major: Linguistics

FORT LAUDERDALE       JACKSONVILLE       LOS ANGELES       MADISON       MIAMI       NEW YORK       ORLANDO
TALLAHASSEE                 TAMPA                TYSONS CORNER          WASHINGTON, D.C.          WEST PALM BEACH

Web Site: www.akerman.com
© 2006 Akerman Senterfitt
Contact Us: 407.423.4000                                                                  All Rights Reserved

**Akerman**

## BIOGRAPHIES



### Joan M. Levit
**Of Counsel**

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Main:   954.463.2700
Fax:    954.463.2224
✉ joan.levit@akerman.com

### Practice Areas
Commercial Litigation
Bankruptcy and Creditors' Rights

### Bar Admissions
1993, Florida

### Court Admissions
U.S. District Court, Middle District of Florida
U.S. District Court, Southern District of Florida

### Professional Memberships and Activities
Bankruptcy Bar Association of the Southern District of Florida
The Florida Bar

### Prior Professional Experience
Office of Broward County Attorney, Fort Lauderdale, Florida (1994-1998)

### Education
1993: J.D., University of Miami School of Law, *Moot Court Board*
1983: B.A., The American University, *cum laude*

FORT LAUDERDALE      JACKSONVILLE      LOS ANGELES      MADISON      MIAMI      NEW YORK      ORLANDO
TALLAHASSEE          TAMPA             TYSONS CORNER     WASHINGTON, D.C      WEST PALM BEACH

Contact Us: 407.423.4000      Web Site: www.akerman.com
© 2006 Akerman Senterfitt

All Rights Reserved



Akerman

## BIOGRAPHIES

**Jonathan S. Robbins**
**Shareholder**

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Main:      954.463.2700
Fax:       954.463.2224

✉ jonathan.robbins@akerman.com

### Practice Areas
Litigation
Commercial Litigation, Corporate Advisory Services, Securities Litigation and Regulatory Proceedings

### Additional Practice Areas
Securities Arbitration

- More than 11 years experience focusing primarily on securities litigation and regulatory matters.
- Specializes in defending member firms and registered persons in cases filed in both federal and state court, as well as NASD/NYSE arbitration proceedings addressing both customer and industry disputes.
- Represents member firms and registered persons as well as public and private companies and individuals in connection with regulatory investigations, administrative and enforcement actions and disciplinary proceedings.

### Bar Admissions
1993, Florida

### Court Admissions
U.S. District Court, Southern District of Florida

### Professional Memberships and Activities
Phi Alpha Delta
The Florida Bar
American Bar Association
Broward Bar Association- Business Litigation Committee
Dade County Bar Association- Securities Litigation Committee
NASD Approved Arbitrator

### Community Involvement
Member, American Heart Association

**Education**
1993: J.D., University of Florida College of Law
1990: B.A., University of Michigan - Ann Arbor, *with Honors*

FORT LAUDERDALE          JACKSONVILLE          LOS ANGELES          MADISON          MIAMI          NEW YORK          ORLANDO
          TALLAHASSEE          TAMPA          TYSONS CORNER          WASHINGTON, D.C.          WEST PALM BEACH

Contact Us: 407.423.4000

Web Site: www.akerman.com
© 2006 Akerman Senterfitt

All Rights Reserved



## BIOGRAPHIES



**Matthew M. Thompson**
**Associate**

Las Olas Centre II
350 East Las Olas Boulevard
Suite 1600
Ft. Lauderdale , FL 33301-2229

Direct:      954.759.8960

✉ matthew.thompson@akerman.com

### Practice Areas
Corporate, Mergers and Acquisitions, Business Aviation
Taxation - General

### Bar Admissions
2004, Illinois
2005, Florida

### Professional Memberships and Activities
American Bar Association
Florida Bar Association
Illinois Bar Association

### Prior Professional Experience
Chuhak & Tecson, P.C., Chicago, Illinois, Associate (2004-2006)

### Education
2004: J.D., Loyola University Chicago School of Law, *Magna Cum Laude*, *Loyola Law Journal*
(Member, 2002-2004); Phi Alpha Delta Member
2001: B.B.A., University of Wisconsin - Madison, Major: Marketing/Management and Human
Resources

FORT LAUDERDALE      JACKSONVILLE      LOS ANGELES      MADISON      MIAMI      NEW YORK      ORLANDO
TALLAHASSEE      TAMPA      TYSONS CORNER      WASHINGTON, D.C.      WEST PALM BEACH

Contact Us: 407.423.4000

Web Site: www.akerman.com
© 2006 Akerman Senterfitt

All Rights Reserved

EXHIBIT A-3

CASE NO. 06-20975-CIV-HUCK / SIMONTON

**VERIFICATION**

STATE OF FLORIDA      )
                                      ) SS:
COUNTY OF BROWARD )

**BEFORE ME**, the undersigned authority, personally appeared **MICHAEL I. GOLDBERG**, who, after first having been duly sworn, deposes and says:

1.      I am a shareholder in the law firm of Akerman Senterfitt and the Receiver in this action.  This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Akerman Senterfitt in the ordinary course of its business.  I know that the facts contained in this motion regarding work performed by the Receiver and his Professionals and the facts contained in this verification are true, and I am authorized by Akerman Senterfitt to make this verification.  Having reviewed the time records and data which support the motion, I further certify that said motion is well grounded in fact and justified.

2.      The billing records of Akerman Senterfitt which are attached to this motion are true and correct copies of the records maintained by Akerman Senterfitt.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business

{FT339783;2}

22

CASE NO. 06-20975-CIV-HUCK / SIMONTON

activity of Akerman Senterfitt and it is the regular business practice of Akerman Senterfitt to prepare these records.

_____

**MICHAEL I. GOLDBERG**

    The foregoing instrument was acknowledged before me this 19 /day of _September_ 2006, by Michael I. Goldberg, who is personally known to me or who has produced _____ (type of identification) as identification.

**NOTARY PUBLIC, STATE OF FLORIDA**

(Print, Type or Stamp Commissioned Name of Notary Public)



JEANETTE MARTINEZ
MY COMMISSION # DD 484442
EXPIRES: December 9, 2009
Bonded Thru Notary Public Underwriters

{FT339783;2}

23

EXHIBIT A-4

09/18/06                Page (2) 2
PROFORMA NUMBER    1589903
MATTER NO.         0182604

## SERVICES DETAIL

| ATTY | DATE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX | VALUE | RATE | HOURS |
|------|------|----------------------------------|------|-----|-------|-------|------|-------|
| 0819 JML | 05/03/06 | CONFER WITH REPRESENTATIVE OF ▇▇▇ ▇▇▇▇ REGARDING ▇▇ ACCOUNT WITH ▇▇▇▇ ▇▇▇. | | | 78296527 | 52.00 | 260.00 | .20 |
| 0802 MJG | 06/01/06 | CONFER WITH GOLDBERG RE MOTION TO STAY TEXAS ACTION; REVIEW FILE AND E-MAILS RE SAME. | | | 7683499 | 280.00 | 350.00 | .80 |
| 0803 MIG | 06/01/06 | REVIEWED 3A DOCUMENTS. TRAVELLED TO EUROPE TO MEET WITH AFFILIATES. | | | 76269247 | 1,152.00 | 360.00 | 3.20 |
| 0805 KAA | 06/01/06 | CONFER WITH J. LEVIT RE: INFORMATION NEED FOR FILING OF FIRST FEE APPLICATION. | | | 76345547 | 27.00 | 135.00 | .20 |
| 0805 KAA | 06/01/06 | RECEIPT AND REVIEW OF SCHEDULE OF FEES BEING SUBMITTED BY KLUGER PERETZ FOR FIRST FEE APPLICATION. | | | 7634557 | 40.50 | 135.00 | .30 |
| 0805 KAA | 06/01/06 | ASSEMBLE DRAFT MOTIONS AND DOCUMENTS FOR REVIEW BY M. GOLDBERG WHILE IN EUROPE. | | | 76345567 | 216.00 | 135.00 | 1.60 |
| 0805 KAA | 06/01/06 | SORT AND REVIEW INCOMING MAIL FROM INVESTORS. | | | 76345597 | 54.00 | 135.00 | .40 |
| 0805 KAA | 06/01/06 | INTEROFFICE CONFERENCE WITH M. GOTTLIEB RE: STATUS OF TEXAS PROCEEDINGS; ASSEMBLE PERTINENT PLEADINGS FOR REVIEW AND ANALYSIS. | | | 76345607 | 94.50 | 135.00 | .70 |
| 0805 KAA | 06/01/06 | ASSIST J. LEVIT WITH ASSEMBLY OF INVOICES BY OTHER COUNSEL TO BE ATTACHED TO OMNIBUS MOTION FOR AWARD OF FEES AND EXPENSES. | | a | 7634562 | 81.00 | 135.00 | .60 |
| 0805 KAA | 06/01/06 | UPDATE INVESTOR'S TOLLFREE VOICE MAIL MESSAGE WITH NEW INFORMATION. | | | 76345657 | 40.50 | 135.00 | .30 |

09/18/06
MATTER NO.

PROFORMA NUMBER   1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 06/01/06 | .70 | 135.00 | 94.50 | CREATE EXCEL SPREADSHEET OF UTSICK LIFE INSURANCE POLICY INFORMATION TO BE USED AS EXHIBIT "A" TO MOTION TO CEASE INSURANCE PAYMENTS; UPDATE INTERNAL LIFE INSURANCE POLICY STATUS CHART. | | | 7634567 |
| 0819 JML | 06/01/06 | 5.30 | 260.00 | 1,378.00 | REVIEW RECEIVER'S INITIAL REPORT AND OTHER COURT PAPER ; BEGIN PREPARATION OF FIRST OMNIBUS FEE APPLICATION. | | | 7626791 |
| 0819 JML | 06/01/06 | .40 | 260.00 | 104.00 | MULTIPLE CONFERENCES REGARDING AFFIDAVITS IN SUPPORT OF CLAIM IN DISALVO ESTATE. | | | 7626801 |
| 0819 JML | 06/01/06 | .30 | 260.00 | 78.00 | REVIEW REVISED RETAINER AGREEMENT WITH PILLSBURY, CONFER WITH RECEIVER REGARDING SAME, AND CONFER WITH SPECIAL COUNSEL. | | | 7626771 |
| 1992 JSR | 06/01/06 | 1.70 | 310.00 | 527.00 | VARIOUS INTEROFFICE CONFERENCES RE: POTENTIAL CLAIMS. DRAFT AND PREPARATION OF CORRESPONDENCE TO SMITH. STUDY AND REVIEW CORRESPONDENCE FROM SMITH. TELEPHONE CONFERENCE WITH SMITH. | | | 7684747 |
| 2670 GNA | 06/01/06 | .10 | 175.00 | 17.50 | REVIEW AND REPLY TO INVESTOR EMAIL INQUIRY. | | | 7652793 |
| 2670 GNA | 06/01/06 | .20 | 175.00 | 35.00 | CONFER WITH K. MATREGRANO RE M. GOLDBERG'S REVIEW OF PENDING LIFE INSURANCE POLICY MOTION. | | | 7652854 |
| 2670 GNA | 06/01/06 | .40 | 175.00 | 70.00 | HANDLE CALL FROM REPRESENTATIVE OF STERLING TRUST RE TRANSFER OF AND QUALIFICATION VALUE OF NOTES HELD BY 1ST SOURCE BANK AND CONFER WITH C. OBERWEGER RE SAME. | | | 7652883 |
| 2670 GNA | 06/01/06 | .20 | 175.00 | 35.00 | CONFER WITH M. EDELBOIM REGARDING DOCUMENTATION REQUIREMENTS FOR DECEASED WORLDWIDE INVESTOR. | | | 7652890 |
| 2670 GNA | 06/01/06 | .10 | 175.00 | 17.50 | INSTRUCT M. EDELBOIM AND C. OBERWEGER | | | 7652934 |

```
SERVICES DETAIL                          PROFORMA NUMBER 1589903        09/18/06
        ATTY    DATE     HOURS   RATE    VALUE   DESCRIPTION OF SERVICES RENDERED        MATTER NO.    TASK  ACT  INDEX
```

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | INDEX |
|------|------|-------|------|-------|----------------------------------|-------|
| 2780 WYJ | | | | | ON PROCEDURES FOR INCOMING INVESTOR E-MAIL INQUIRIES. | |
| 2780 WYJ | 06/01/06 | 3.20 | 125.00 | 400.00 | RETRIEVE SEVERAL E-MAILS RECEIVED FROM INVESTORS; RECEIVE SEVERAL E-MAILS REQUESTING CHANGE OF ADDRESS; UPDATE MAILING LIST | 7635529 |
| 2780 WYJ | 06/01/06 | 2.30 | 125.00 | 287.50 | REVIEW AND ORGANIZE PLEADING DOCUMENTS | 7635536 |
| 2916 M.I.B | 06/01/06 | .30 | 200.00 | 60.00 | REVIEW ███████ DOCUMENTS. | 7651906 |
| 2916 M.I.B | 06/01/06 | .90 | 200.00 | 180.00 | ANALYZE OTHER ███████ ACCOUNTS; CONFERENCE WITH REDI. | 7651909 |
| 3054 T R | 06/01/06 | .10 | 125.00 | 12.50 | RECEIVED SEVERAL EMAILS FROM MR. MARK'S OFFICE REQUESTING ADDITIONAL DOCUMENTS RELATING TO FORKEY PRODUCTION; EMAIL TO M. GOLDBERG, ESQ. RE: SAME. | 7604749 |
| 3127 M E | 06/01/06 | 2.50 | 75.00 | 187.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | 7607314 |
| 3151 CMO | 06/01/06 | .60 | 75.00 | 45.00 | CALL JOHN HANCOCK TO INFORMATION AND DEADLINES FOR UTSICK INSURANCE POLICY | 7613383 |
| 3151 CMO | 06/01/06 | .40 | 75.00 | 30.00 | RETRIEVED AND ANSWERED EMAILS FROM INVESTORS. | 7613396 |
| 0802 MJG | 06/02/06 | 1.70 | 350.00 | 595.00 | REVIEW PLEADINGS IN TEXAS ACTION; REVIEW RECEIVERSHIP ORDER; WORK ON MOTION TO STAY. | 7683656 |
| 0803 MIG | 06/02/06 | .80 | 360.00 | 288.00 | NUMEROUS EMAIL CORRESPONDENCE WITH OFFICE STAFF REGARDING RECEIVERSHIP. | 7626930 |
| 0805 KAA | 06/02/06 | .60 | 135.00 | 81.00 | HANDLE SEVERAL TELEPHONE INQUIRIES FROM WORLDWIDE INVESTORS. | 7634632 |
| 0805 KAA | 06/02/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INVESTOR'S INCOMING MAIL. | 7635575 |

**SERVICES DETAIL**

09/18/06
PROFORMA NUMBER 1589903
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 06/02/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH INVESTOR SHEPHERD TO ADDRESS ISSUES AND CONCERNS. | | | 76345777 |
| 0805 KAA | 06/02/06 | .40 | 135.00 | 54.00 | PREPARATION OF LETTER TO F. DI STAULO ENCLOSING COPY OF PRODUCTION RECEIVED FROM FORKEY RE: DIRTY DANCING. | | | 76345778 |
| 0805 KAA | 06/02/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO EMAIL FROM H. BERLIN RE: WORLDWIDE DOWNUNDER. | | | 76345779 |
| 0805 KAA | 06/02/06 | 1.20 | 135.00 | 162.00 | RESEARCH AND TRACK PAYMENTS ████████ DETERMINE WHETHER ████████ | | | 76345800 |
| 0805 KAA | 06/02/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF MOTION TO MODIFY ASSET FREEZE OF YEAGERS. | | | 76345801 |
| 0805 KAA | 06/02/06 | .30 | 135.00 | 40.50 | CONTINUE ASSEMBLY OF DOCUMENTS FOR FIRST FEE APPLICATION. | | | 7634581█ |
| 0805 KAA | 06/02/06 | .40 | 135.00 | 54.00 | MULTIPLE CONFERENCES RE: FACTUAL ISSUES INVOLVED WITH AFFIDAVITS IN SUPPORT OF CLAIM IN DISALVO ESTATE. | | | 76346619 |
| 0805 KAA | 06/02/06 | .20 | 135.00 | 27.00 | CONFER WITH J. LEVIT RE: PILLSBURY RETAINER. | | | 76346620 |
| 0805 KAA | 06/02/06 | .20 | 135.00 | 27.00 | STRATEGY MEETING WITH J. ROBBINS. | | | 76346626 |
| 0805 KAA | 06/02/06 | .60 | 135.00 | 81.00 | CONFERENCEW WITH LAWCLERK TO DISCUSS CASE STATUS AND ASSIGNMENTS. | | | 76346627 |
| 0805 KAA | 06/02/06 | .80 | 135.00 | 108.00 | NUMEROUS EMAIL CORRESPONDENCE WITH RECEIVER AND STAFF RE: VARIOUS ISSUES. | | | 76346628 |
| 0805 KAA | 06/02/06 | .20 | 135.00 | 27.00 | CONFER WITH G. ANDREWS RE: MISCELLANEOUS WORLDWIDE ISSUES. | | | 76346630 |
| 0805 KAA | 06/02/06 | .30 | 135.00 | 40.50 | CONFERWITH M. BOUGDANOS RE: ████████ | | | 76346631 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | STATUS AND ISSUES. | | | |
| 0819 JML | 06/02/06 | .70 | 260.00 | 182.00 | RESPOND TO CREDITOR INQUIRIES. | | | 7626755 |
| 1992 JSR | 06/02/06 | 2.20 | 310.00 | 682.00 | MULTIPLE TELEPHONE CONFERENCES WITH VARIOUS PERSONS AT NAB. INTEROFFICE CONFERENCES RE: STATUS AND STRATEGY, RECOVERY OF BANK FUNDS. | | | 76899061 |
| 2670 GNA | 06/02/06 | .20 | 175.00 | 35.00 | HANDLE TELEPHONE INQUIRY FROM INVESTOR RE RECEIVERSHIP STRATEGY AND CLAIMS TIMETABLE. | | | 7653004 |
| 2670 GNA | 06/02/06 | .30 | 175.00 | 52.50 | REVIEW AND RESPOND TO INVESTOR E-MAIL INQUIRY RE CLAIMS PROCESS/BASIS. | | | 7653052 |
| 2670 GNA | 06/02/06 | .10 | 175.00 | 17.50 | CONFER WITH M. EDELBOIM REGARDING NOTIFICAION FOR E-MAIL RESPONSES TO INVESTOR INQUIRIES TO INVESTOR INQUIRIES. | | | 7653121 |
| 2780 WYJ | 06/02/06 | 2.30 | 125.00 | 287.50 | SORT, REVIEW AND ORGANIZE CORRESPONDENCE RECEIVED; REVIEW AND ORGANIZE MASTER MAILING LIST; SORT, REVIEW AND ORGANIZE TEXAS PROCEEDINGS PLEADING DOCUMENT RE:JEFF SMITH V. JACK UTSICK ET AL | | | 7635599 |
| 3127 M E | 06/02/06 | 2.10 | 75.00 | 157.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7607373 |
| 3127 M E | 06/02/06 | 1.90 | 75.00 | 142.50 | RETRIEVING AND DRAFTING E-MAILS TO INVESTORS WHO CORRESPONDED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7607379 |
| 0803 MIG | 06/03/06 | 8.20 | 360.00 | 2,952.00 | TRAVELED TO AMSTERDAM TO MEET WITH FOLKER BRAUU, WILHEM VERENA AND RAMON FRANKFURT REGARDING WORLDWIDE'S HOLLAND VENTURES. REVIEWED VARIOUS DOCUMENTS TO PREPARE FOR MEETING. CONFERENCE CALL WITH BOB AND DONNA YEAGER REGARDING VARIOUS ISSUES. DRAFTED MEMO REGARDING MEETING IN AMSTERDAM. | | | 7626946 |

PROFORMA NUMBER  1589903                    09/18/06

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | MATTER NO. INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|------------------|
| 0805 | 06/04/06 | .90 | 135.00 | 121.50 | SORT, REVIEW AND ORGANIZE MISCELLEANOUS DOCUMENTS RECEIVED FROM M. GOLDBERG RE: AUSTRALIA AND NEW ZEALAND. | | | 7634611 |
| 0805 | 06/04/06 | 1.60 | 135.00 | 216.00 | ADDITIONAL REVISIONS TO BOARD MINUTES TO CONDENSE PER M. GOLDBERG'S INSTRUCTIONS. | | | 7634611 |
| 0802 | 06/05/06 | 2.20 | 350.00 | 770.00 | CONFER WITH TEXAS COUNSEL FOR YEAGER RE MOTION TO STAY; REVIEW FILE; RESEARCH RE SAME; CONFER WITH WEITZMAN RE CASE AND RETENTION. | | | 7675430 |
| 0803 | 06/05/06 | 9.80 | 360.00 | 3,528.00 | REVIEWED SINATRA DOCUMENTS. REVIEWED 3A DOCUMENTS. CONFERENCE WITH BERLIN REGARDING SINATRA AND 3A. CORRESPONDED WITH GOTTLIEB AND WEITMAN REGARDING STAY APPLICATION. CORRESPONDED WITH WILLIAM GUY REGARDING STATUS. CORRESPONDED WITH GLATMAN REGARDING WUHLHEIDE. CORRESPONDED WITH KOGIS REGARDING AGI. REVIEWED AGI AGREEMENT. CORRESPONDED WITH YEAGER REGARDING SETTLEMENT CONFERENCE. CORRESPONDED WITH MATREGRANO REGARDING NUMEROUS ISSUES. CORRESPONDED WITH LEVIT REGARDING FEE APPLICATION AND DISALVO ESTATE. CORRESPONDED WITH KRAUT REGARDING NUMEROUS ISSUES CORRESPONDED WITH FRANCESCA REGARDING FIRST SOURCE. CORRESPONDED WITH ROSEN REGARDING VARIOUS ISSUES CORRSPONDED WITH MATREGRANO REGARDING WORLDWIDE DOWNUNDER. MEETING WITH KARYL SYDOW REGARDING SINATRA. | | | 7661101 |
| 0805 | 06/05/06 | 2.30 | 135.00 | 310.50 | REVIEW, SORT AND ORGANIZE OF DOCUMENTATION ACQUIRED BY RECEIVER FROM VARIOUS SOURCES; DISCUSS PENDING ISSUES WITH RECEIVER. | | | 7634609 |
| 0805 | 06/05/06 | .60 | 135.00 | 81.00 | PRINT, REVIEW AND ORGANIZE ▓▓▓▓▓ AND J. ROBBINS FROM JUNE 30 THROUGH JULY 10. | | | 7634608 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|-----------------------------------|------|-----|-------|
| 0805 KAA | 06/05/06 | .90 | 135.00 | 121.50 | CONFER WITH M. GOTTLIEB RE: RETENTION OF TEXAS COUNSEL TO HANDLE FILING OF MOTION TO STAY PROEEDINGS; ASSEMBLE DOCUEMNTS AT THE REQUEST OF TEXAS COUNSEL IN PREPARATION OF THEIR CONFLICTS CHECK; PREPARATION OF EMAIL TO S. GLEOFF, J. KING AND D. WEITMAN. | | | 7634608 |
| 0805 KAA | 06/05/06 | .40 | 135.00 | 54.00 | COORDINATE POSTING OF FIRST SOURCE'S INTERPLEADER AND RECEIVER'S RESPONSE ON WORLDWIDE INVESTOR WEBSITE PURSUANT TO AGREEMENT OF PARTIES. | | | 7634594 |
| 0805 KAA | 06/05/06 | .30 | 135.00 | 40.50 | ASSIGNMENT CONFERENCE WITH W. YOUNG RE: INVESTOR INFORMATION. | | | 7634599 |
| 0805 KAA | 06/05/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INCOMING INVESTOR MAIL. | | | 7634600 |
| 0805 KAA | 06/05/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM J. HANCOCK CONFIRMING PAYMENT. | | | 7634601 |
| 0805 KAA | 06/05/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH INTERESTED BUYER FOR JACKSONVILLE PROPERTY. | | | 7634602 |
| 0805 KAA | 06/05/06 | .40 | 135.00 | 54.00 | PREPARATION OF STATUS EMAIL TO JACKSONVILLE INTERESTED BUYERS. | | | 7634603 |
| 0805 KAA | 06/05/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF EMAIL FROM F. DI STAULO RE: FIRST SOURCE ISSUES. | | | 7634604 |
| 1992 JSR | 06/05/06 | 1.90 | 310.00 | 589.00 | INTEROFFICE CONFERENCE RE: ▆ AND POTENTIAL CLAIMS DRAFT AND PREPARATION OF CORRESPONDENCE TO ▆. STUDY AND REVIEW CORRESPONDENCE FROM ▆ RECEIVERSHIP ADMINISTRATION. | | | 7686979 |
| 2670 GNA | 06/05/06 | .40 | 175.00 | 70.00 | REVIEW INVESTOR E-MAIL INQUIRIES RE RECEIVERSHIP STATUS. | | | 7653447 |
| 2780 WYJ | 06/05/06 | 1.70 | 125.00 | 212.50 | RETRIEVE E-MAILS FROM INVESTORS; UPDATE TO CURRENT MAILING ADDRESS UPON INVESTOR'S REQUESTS | | | 7635772 |

Case 1:06-cv-20975-PCH   Document 101   Entered on FLSD Docket 09/22/2006   Page 31 of 306

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2780 WYJ | 06/05/06 | 2.10 | 125.00 | 262.50 | RESEARCH CURRENT PLEADING STATUS ON PACER; REVIEW AND ORGANIZE RE: THE BIG FOUR-OH PLEADING DOCUMENT, SEC V JOHN P. UTSICK PLEADING DOCUMENT AND SUBPOENA DOCUMENT | | | 76358111 |
| 2780 WYJ | 06/05/06 | .50 | 125.00 | 62.50 | PREPARE NOTICE OF LIS PENDENS TO BE E-FILED | | | 76358232 |
| 2780 WYJ | 06/05/06 | 1.90 | 125.00 | 237.50 | CONFER WITH K. MATREGRANO RE: E-MAILS RECEIVED FROM POTENTIAL BUYERS FOR JACKSONVILLE VACANT LAND; ORGANIZE LIST OF POTENTIAL BUYER'S IN CONNECTION WITH THE SAME PROPERTY | | | 76358901 |
| 3054 T R | 06/05/06 | 1.30 | 125.00 | 162.50 | RECEIVED AND INDEXED ADDITIONAL CD DISCS RECEIVED FROM R. FORKEY'S OFFICE RE: DIRTY DANCING, WORLDWIDE AUSTRALIA AND WORLDWIDE SYDNEY ORGANIZATION OF VARIOUS FILE DOCUMENTS. | | | 76047810 |
| 3151 CMO | 06/05/06 | .50 | 75.00 | 37.50 | RETRIEVE AND ANSWER EMAILS FOR WWE | | | 76134340 |
| 3151 CMO | 06/05/06 | .40 | 75.00 | 30.00 | RETRIEVE AND ANSWER PHONE MESSAGES FOR INVESTORS. | | | 76134240 |
| 3151 CMO | 06/05/06 | .60 | 75.00 | 45.00 | RETURN WEST COAST PHONE CALLS RETRIEVED FROM 800 NUMBER | | | 76134460 |
| 3151 CMO | 06/05/06 | .50 | 75.00 | 37.50 | ANSWERED MORE EMAILS FROM INVESTORS. | | | 76134490 |
| 0137 J G | 06/06/06 | .50 | 325.00 | 162.50 | CONFER WITH MATREGRANO AND EMAILS REGARDING OUTSTANDING MOTIONS, CONFER WITH OBERWEYER REGARDING REQUESTS FROM BROKERS FOR EXECUTION OF DOCUMENTS REGARDING IRA ROLLOVER OF INTERESTS. | | | 76269780 |
| 0802 MJG | 06/06/06 | 1.70 | 350.00 | 595.00 | REVIEW CASES; CONFER WITH BOUGDANOS RE MOTION TO STAY TEXAS ACTION; CONFERENCES WITH WEITMAN AND GLABOFF RE SAME; CONFER WITH COMPTON RE SAME. | | | 76851010 |
| 0803 MIG | 06/06/06 | 10.20 | 360.00 | 3,672.00 | DRAFTED MEMO REGARDING ▬▬ MEETING. REVIEWED 3A DOCUMENTS TO PREPARE FOR | | | 76610730 |

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | | | | | MEETING WITH 3A AND ACCOUNTANT. ATTENDED MEETING WITH 3A. CONFERENCE CALL WITH PETE POPAGALLO OF AGI. CONFERENCE CALL WITH MIKE EVANS OF SMG. REVIEWED NEW SINATRA DOCUMENTS. CONFERENCE WITH RADEZ REGARDING AGI. CORRESPONDED WITH BERLIN AND MARKS REGARDING ZADA. CORRESPONDED WITH FORKEY REGARDING SINATRA. | | | 76049952 |
| 0805 | 06/06/06 | .20 | 135.00 | 27.00 | INTEROFFICE CONFERENCE WITH G. ANDREWS RE: ▓▓▓▓ | | | 76051660 |
| 0805 | 06/06/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW UTSICK'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO COMPLY WITH ACCOUNTING REQUIREMENT; UPDATE COURT RECORD INDEX. | | | 76098231 |
| 0805 | 06/06/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW HUGHES LUCE RETAINER; INTEROFFICE WITH J. LEVIT RE: LANGUAGE REQUIREMENT. | | | 76048570 |
| 0805 | 06/06/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING INVESTOR MAIL; STUDY AND REVIEW MEMO FROM G. ANDREWS RE: INVESTOR TIP. | | | 76048572 |
| 0805 | 06/06/06 | .20 | 135.00 | 27.00 | INFORMATIONAL EMAIL TO G. WHEELER RE: JACKSONVILLE PROPERTY. | | | 76048530 |
| 0805 | 06/06/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF M. GOLDBERG'S NOTES OF ▓▓▓▓. | | | 76048547 |
| 0819 | 06/06/06 | 1.70 | 260.00 | 442.00 | MULTIPLE CONFERENCES WITH F. CENTENO AND K. MATRAGRANO REGARDING EXPENSES, OUTSTANDING MATTERS AND FEE APPLICATION. | | | 76267187 |
| 1992 | 06/06/06 | 2.80 | 310.00 | 868.00 | TELEPHONE CONFERENCE WITH ▓▓▓▓ INTEROFFICE CONFERENCES RE: WORLDWIDE ▓▓▓▓. STUDY AND REVIEW DOCUMENTS ▓▓▓▓ | | | 76068002 |
| 2670 | 06/06/06 | .30 | 175.00 | 52.50 | CALL FROM INVESTOR ADVISOR PANEL MEMBER RE CLARIFICATION OF ISSUE DISCUSSED ON CONFERENCE CALL AND CONFER WITH K. MATREGRANO RE SAME. | | | 76534607 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | GNA | 06/06/06 | .10 | 175.00 | 17.50 | HANDLE CALL FROM INVESTOR RE STATUS OF RECEIVERSHIP AND CLAIMS PROCESS BASIS. | | | 7653462 |
| 2670 | GNA | 06/06/06 | .10 | 175.00 | 17.50 | CONFER WITH K. MAIREGRANO RE MOTIONS PENDING RECEIVER'S REVIEW. | | | 7653462 |
| 2780 | WYJ | 06/06/06 | .90 | 125.00 | 112.50 | REVIEW E-MAILS RECEIVED FROM POTENTIAL BUYERS RE: JACKSONVILLE VACANT LAND; REVIEW AND ORGANIZE IT AND UPDATE LIST OF POTENTIAL BUYER | | | 7636184 |
| 2780 | WYJ | 06/06/06 | 1.90 | 125.00 | 237.50 | RETRIEVE SEVERAL E-MAILS FROM INVESTORS RE: REQUEST OF CHANGE OF ADDRESS; REVIEW AND ORGANIZE INVESTOR FILES; RESEARCH DOCUMENT REGARDING SUBPOENA PRODUCTION PROVIDED TO SEC BY JACK UTSICK | | | 7636221 |
| 2916 | M.I.B | 06/06/06 | 5.10 | 200.00 | 1,020.00 | RESEARCH AND ANALYZE CASELAW RELATING TO STAY OF PROCEEDINGS IN TEXAS; REVISE MOTION TO STAY. | | | 7652702 |
| 3054 | T R | 06/06/06 | .20 | 125.00 | 25.00 | REVIEW DOCUMENTS PREVIOUSLY PRODUCED TO SEC FOR PURPOSES OF FORWARDING TO KLUGER PERETZ. | | | 7607710 |
| 3127 | M E | 06/06/06 | 1.90 | 75.00 | 142.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7607405 |
| 3127 | M E | 06/06/06 | 1.10 | 75.00 | 82.50 | RETRIEVING AND DRAFTING E-MAILS TO INVESTORS REGARDING STATUS OF THEIR INVESTMENTS AND PROVIDE INFORMATION TO THEM. | | | 7607409 |
| 3151 | CMO | 06/06/06 | .20 | 75.00 | 15.00 | RETRIEVED PHONE MESSAGES FROM INVESTORS. | | | 7613477 |
| 3151 | CMO | 06/06/06 | .40 | 75.00 | 30.00 | RETRIEVED/ANSWERED EMAILS FROM INVESTORS. | | | 7613477 |
| 3151 | CMO | 06/06/06 | 1.60 | 75.00 | 120.00 | RESEARCHED TRANSFER OF IRA'S CUSTODIANS FROM 1ST SOURCE TO OTHER | | | 7613511 |

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

# SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | QUALIFIED ENTITIES. SPOKE TO ██ AND PULLED FILE FROM ██ | | | |
| 0389 DRC | 06/07/06 | .30 | 360.00 | 108.00 | FOLLOW UP J. LEVIT RE: COMPLAINT RE: ESTATE OF DISALVO. REVIEW AFFIDAVITS RECEIVED. | | | 7609952 |
| 0389 DRC | 06/07/06 | .40 | 360.00 | 144.00 | E-MAIL TO J. LEVIT REGARDING PROBATE PROCEDURES. | | | 7610699 |
| 0802 MJG | 06/07/06 | 1.10 | 350.00 | 385.00 | RESEARCH RE STAY; REVIEW TEXAS PLEADINGS; CONFER WITH BOGDANOS; CONFER WITH WEITMAN RE ENGAGEMENT. | | | 7685255 |
| 0803 MIG | 06/07/06 | 9.10 | 360.C0 | 3,276.00 | MEETING WITH WOLFGANG AT THE WUHLHEIDE. TRAVELLED FROM LONDON TO BERLIN. MEETING WITH LIVE NATION REPRESENTATIVE IN BERLIN. | | | 7664040 |
| 0805 KAA | 06/07/06 | .60 | 135.00 | 81.00 | CONFER WITH LAW CLERKS TO DISCUSS PENDING ISSUES AND ASSIGNMENTS. | | | 7611824 |
| 0805 KAA | 06/07/06 | .30 | 135.00 | 40.50 | COORDINATE STATUS MEETING WITH INVESTORS. | | | 7611870 |
| 0805 KAA | 06/07/06 | .50 | 135.00 | 67.50 | TELECONFERENCES WITH INVESTORS; PREPARE ADDRESS CORRECTIONS. | | | 7611870 |
| 0805 KAA | 06/07/06 | .80 | 135.00 | 108.00 | SORT AND REVIEW INVESTOR MAIL. | | | 7611870 |
| 0805 KAA | 06/07/06 | .60 | 135.00 | 81.00 | UPDATE MASTER FILE INDEX AND CREATE SUB-FILES. | | | 7611870 |
| 0805 KAA | 06/07/06 | .30 | 135.00 | 40.50 | CONFER WITH C. OBERWEGER RE: FIRST SOURCE ISSUES. | | | 7609820 |
| 0805 KAA | 06/07/06 | .40 | 135.00 | 54.00 | DOWNLOAD DOCUMENTS RECEIVED FROM THE ALTERNATIVE HOLDINGS BV; CREATE SUBFILE; UPDATE MASTER FILE INDEX. | | | 7609831 |
| 0805 KAA | 06/07/06 | .30 | 135.00 | 40.50 | CONFER WITH E. RISTANO RE: MATERIALS FOR PRESENTATION RE: KEWSICK AND | | | 7610705 |

PROFORMA NUMBER 1589903     09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | WHULHEIDE. | | | |
| 0805 | 06/07/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW REVISED RETAINER FROM HUGHES LUCE. | | | 76107059 |
| 0805 | 06/07/06 | .60 | 135.00 | 81.00 | CONFER WITH A. GOLDBERG REGARDING INVESTOR MEETING. | | | 76118679 |
| 0805 | 06/07/06 | .20 | 135.00 | 27.00 | CONFER WITH E. RISTAINO REGARDING CORPORATE ISSUES. | | | 76118678 |
| 0819 | 06/07/06 | 1.80 | 260.00 | 468.00 | CONTINUED PREPARATION OF MOTION FOR FEES. | | | 76266699 |
| 0819 | 06/07/06 | .80 | 260.00 | 208.00 | REVIEW RETAINER LETTER FROM HUGHES LUCE LLP FOR JEFF SMITH V. JACK UTSICK AND PREPARE CORRESPONDENCE REGARDING REVISIONS. | | | 76266687 |
| 0819 | 06/07/06 | 2.90 | 260.00 | 754.00 | REVIEW BILLING STATEMENT FOR FORKEY, A. GOLDBERG AND BERLIN AND PREPARE SUMMARY OF WORK PERFORMED FOR MOTION FOR FEES. | | | 76266697 |
| 0819 | 06/07/06 | 1.20 | 260.00 | 312.00 | REVIEW BIOGRAPHIES OF PROFESSIONALS AND PREPARE SUMMARY FOR MOTION FOR FEES. | | | 76266699 |
| 0819 | 06/07/06 | 1.30 | 260.00 | 338.00 | REVIEW AEI AND YEAGER ASSETS AND PREPARE SUMMARY FOR MOTION FOR FEES. | | | 76266694 |
| 1992 | 06/07/06 | 2.20 | 310.00 | 682.00 | STUDY AND REVIEW CORRESPONDENCE TO ▮▮▮▮. STUDY AND REVIEW DOCUMENTS FROM ▮▮▮▮. TELEPHONE CONFERENCE WITH ▮▮▮▮. ADMINISTRATION. INTEROFFICE CONFERENCE RE: STATUS AND STRATEGY. | | | 76106772 |
| 2670 | 06/07/06 | .10 | 175.00 | 17.50 | REVIEW E-MAILS FROM D. BATCHELDER RE INVESTOR INQUIRY. | | | 76534699 |
| 2670 | 06/07/06 | 1.50 | 175.00 | 262.50 | MODIFY MOTION TO UTILIZE FREQUENT FLYER MILES AND PROPOSED ORDER AND CONFER WITH J. GELFAND RE SAME. | | | 76534729 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 GNA | 06/07/06 | .40 | 175.00 | 70.00 | CONFER WITH C. OBERWEGER RE INVESTOR REQUESTS/ISSUES RELATED TO TRANSFER OF IRA ACCOUNTS. | | | 7653473 |
| 2670 GNA | 06/07/06 | 1.10 | 175.00 | 192.50 | REVIEW FILINGS IN SEC CASE RE 1ST BANK INTERPLEADER AND A. GOLDBERG AFFIDAVIT. | | | 7653486 |
| 2670 GNA | 06/07/06 | .20 | 175.00 | 35.00 | CONFER WITH K. MAIREGRANO RE NEED TO INTERVIEW ███████ | | | 7653484 |
| 2670 GNA | 06/07/06 | .40 | 175.00 | 70.00 | HANDLE CALLS FROM INVESTORS RE STATUS AND PROGRESS OF RECEIVERSHIP. | | | 7653486 |
| 2780 WYJ | 06/07/06 | 3.80 | 125.00 | 475.00 | RESTARCH ON PACER REGARDING CURRENT STATUS OF PLEADING DOCUMENT; REVIEW AND ORGANIZE TEXAS PLEADING DOCUMENT; RETRIEVE CORRESPONDENCE E-MAILS TO INVESTORS AND UPDATE MAILING LIST | | | 7636288 |
| 2916 M.I.B | 06/07/06 | 5.40 | 200.00 | 1,080.00 | REVIEW MOTION TO STAY; RESEARCH ADDITIONAL CASELAW REGARDING THE STAY OF PROCEEDINGS UNDER TEXAS AND FEDERAL LAW; REVIEW AND ANALYZE RECEIVERSHIP DOCUMENTS. | | | 7680241 |
| 3054 T R | 06/07/06 | 1.40 | 125.00 | 175.00 | EXAMINE CD DISCS PERTAINING TO DOCUMENTS PREVIOUSLY PRODUCED TO SEC; CORRESPONDENCE TO MR. WHITLEY (PARALEGAL AT KLUGER PERET2) RE: COPIES OF REQUESTED PRODUCTION. | | | 7612422 |
| 3127 M E | 06/07/06 | .90 | 75.00 | 67.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7614466 |
| 3127 M E | 06/07/06 | 4.80 | 75.00 | 360.00 | PREPARING DETAILED OUTLINE FOR GELFAND IN PREPARATION FOR DRAFT OF MEMO OF LAW PERTAINING TO ██████████ STATUTE. | | | 7614466 |
| 3151 CMO | 06/07/06 | .20 | 75.00 | 15.00 | DEAL WITH QUESTIONS FROM INVESTOR ON TRANSFER OF IRA TO ANOTHER CUSTODIAN | | | 7613553 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 3151 CMO | 06/07/06 | .50 | 75.00 | 37.50 | RESEARCHED ████ INQUIRY REGARDING ████; SPOKE TO ████ REPRESENTATIVE. | | | 7613553 |
| 3151 CMO | 06/07/06 | .70 | 75.00 | 52.50 | RETRIEVE AND ANSWER EMAILS FROM INVESTORS. | | | 7613527 |
| 0802 MJG | 06/08/06 | .70 | 350.00 | 245.00 | CONFER WITH GOLDBERG RE STAY MOTION; CONFER WITH BOUGDANOS RE SAME; CONFER WITH COMPTON RE SAME. | | | 7685972 |
| 0803 MIG | 06/08/06 | 9.00 | 360.00 | 3,240.00 | MEETING WITH WOLFGRANG AND ANGELICA. MEETING WITH WUHLHEIDE'S ACCOUNTANTS. MEETING WITH SMG REPRESENTATIVES IN BERLIN. | | | 7664048 |
| 0805 KAA | 06/08/06 | .50 | 135.00 | 67.50 | TELECONFERENCES WITH S. ROARK AND F. GRAINGER RE: JACKSONVILLE APPRAISALS. | | | 7612944 |
| 0805 KAA | 06/08/06 | .40 | 135.00 | 54.00 | PREPARATION OF INFORMATION EMAIL TO M. DIXON; UPDATE INTERESTED BUYER'S LIST FOR JACKSONVILLE PROPERTY. | | | 7612960 |
| 0805 KAA | 06/08/06 | .60 | 135.00 | 81.00 | ASSEMBLE INVOICES OF PROFESSIONAL AND CURRICULUM VITAES FOR FIRST FEE APPLICATION. | | | 7613039 |
| 0805 KAA | 06/08/06 | .40 | 135.00 | 54.00 | RETRIEVE INFORMATION FOR M. BOUGDNOS IN PREPARATION OF MOTION TO STAY TEXAS PROCEEDINGS. | | | 7613046 |
| 0805 KAA | 06/08/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW INVOICE FOR SERVICES FROM HUNT & HUNT. | | | 7613053 |
| 0805 KAA | 06/08/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CITY OF SAVANNAH MOTION FOR SUMMARY JUDGMENT; UPDATE COURT RECORD. | | | 7613835 |
| 0805 KAA | 06/08/06 | .70 | 135.00 | 94.50 | TELECONFERENCES WITH INVESTORS RE: STATUS. | | | 7614368 |
| 0805 KAA | 06/08/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL. | | | 7614447 |

09/18/06
PROFORMA NUMBER 1589903
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 06/08/06 | .20 | 135.00 | 27.00 | ASSIGNMENT CONFERENCE WITH T. REDI RE: JACK UTSICK PRESENTS, INC. | | | 7614399 |
| 0805 KAA | 06/08/06 | 1.60 | 135.00 | 216.00 | REVIEW AND RESPOND TO NUMEROUS EMAILS FROM M. GOLDBERG FROM OUT OF COUNTRY TO DISCUSS STATUS OF ONGOING PROJECTS. | | | 7614435 |
| 0805 KAA | 06/08/06 | .20 | 135.00 | 27.00 | PLACE CALL TO ADDITIONAL MAIL APPRAISERS RE: JACKSONVILLE PROPERTY. | | | 7614439 |
| 0805 KAA | 06/08/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH ▬ REQUESTING ▬ DOCUMENTATION NOT PROVIDED IN INITIAL PRODUCTION; CONFER WITH M. EDELBOIM. | | | 7614446 |
| 0819 JML | 06/08/06 | .20 | 260.00 | 52.00 | CONFER WITH YEAGER'S FORMER SPOUSE'S COUNSEL REGARDING RECEIVERSHIP. | | | 7626647 |
| 0819 JML | 06/08/06 | 6.40 | 260.00 | 1,664.00 | REVIEW AND EDIT ALL STAFF TIME ENTRIES AND DESCRIPTIONS OF WORK PERFORMED TO PROVIDE BETTER EXPLANATIONS. | | | 7626664 |
| 2670 GNA | 06/08/06 | .30 | 175.00 | 52.50 | MAKE FINAL EDITS TO MOTION TO UTILIZE FREQUENT FLYER MILES. | | | 7653491 |
| 2670 GNA | 06/08/06 | .80 | 175.00 | 140.00 | REVIEW AND REPLY TO E-MAILS INQUIRES AND HANDLE CALLS FROM INVESTORS. | | | 7653495 |
| 2780 WYJ | 06/08/06 | .40 | 125.00 | 50.00 | RETRIEVE AND REVIEW SEVERAL E-MAILS RECEIVED FROM INVESTORS. | | | 7637546 |
| 2916 M.I.B | 06/08/06 | 2.60 | 200.00 | 520.00 | REVIEW AND REVISE MOTION TO STAY TEXAS PROCEEDING. | | | 7684406 |
| 2916 M.I.B | 06/08/06 | 1.60 | 200.00 | 320.00 | REVIEW AND ANALYZE SEC COMPLAINT; REVIEW AND ANALYZE ORDER APPOINTING RECEIVER, FOR MOTION FOR RELIEF FROM STAY. | | | 7684423 |
| 3054 T R | 06/08/06 | 4.30 | 125.00 | 537.50 | CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM ▬; FINALIZE CORRESPONDENCE | | | 7635711 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 3151 CMO | 06/08/06 | .40 | 75.00 | 30.00 | TO MR. WHITLEY (PARALEGAL AT KLUGER PERETZ) RE: REQUESTED DOCUMENT PRODUCTION; CORRESPONDENCE TO MS. CRUZ (WALL STREET ACCESS) RE: ADDITIONAL DOCUMENTS; REVIEW PENSON CD; TELEPHONE CONFERENCE WITH MS. WEBB (PENSON FINANCIAL) RE: ACCOUNT DOCUMENTS. | | | 7619551 |
| 3151 CMO | 06/08/06 | .90 | 75.00 | 67.50 | RETRIEVED 14 MESSAGES FROM INVESTORS. | | | 7619655 |
| 0802 MJG | 06/09/06 | 1.70 | 350.00 | 595.00 | RESPONDED TO 7 INVESTOR EMAILS. | | | 76755412 |
| 0803 MIG | 06/09/06 | 8.20 | 360.00 | 2,952.00 | REVIEW AND REVISE MOTION TO STAY; CONFER WITH BOUGDANOS RE SAME; CONFER WITH YEARGER'S COUNSEL'S OFFICE RE SAME; REVIEW RESEARCH RE STAY. | | | 76640531 |
| 0819 JML | 06/09/06 | .40 | 260.00 | 104.00 | TRAVELLED HOME FROM BERLIN. DRAFTED MEMORANDUM DETAINING ALL EUROPEAN MEETINGS. | | | 762059 |
| 0819 JML | 06/09/06 | .30 | 260.00 | 78.00 | CONFER WITH G. ANDREWS AND LAW CLERKS REGARDING TFEE APPLICATION. | | | 76266602 |
| 0819 JML | 06/09/06 | 5.20 | 260.00 | 1,352.00 | CONFER WITH G. ANDREWS REGARDING FILING COMPLAINT IN DISALVO'S PROBATE CASE. | | | 76266606 |
| 0819 JML | 06/09/06 | .80 | 260.00 | 208.00 | REVISE MOTION FOR FEES TO UPDATE RECEIVERSHIP ASSETS. | | | 76266613 |
| 0819 JML | 06/09/06 | .40 | 260.00 | 104.00 | MULTIPLE CONFERENCES REGARDING PROCEDURE FOR FILING INDEPENDENT ACTION RELATING TO OBJECTION TO RECEIVER'S CLAIM FILED IN DISALVO PROBATE ESTATE. | | | 76266633 |
| 1992 JSR | 06/09/06 | 6.40 | 310.00 | 1,984.00 | CONFER WITH R. YEAGER REGARDING ASSETS OWNED BY AEI AND THE YEAGERS. | | | 7616553 |
| | | | | | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH ████ TELEPHONE CONFERENCE WITH ████ OFFICE CONFERENCES RE: VARIOUS WORLDWIDE ISSUES. | | | |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

MATTER NO. 09/18/06

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670  GNA | 06/09/06 | .70 | 175.00 | 122.50 | REVIEW AND REPLY TO E-MAIL INQUIRIES FROM WORLDWIDE INVESTORS. | | | 7653504 |
| 2670  GNA | 06/09/06 | .30 | 175.00 | 52.50 | RETRIEVE VOICE MAIL AND CALL BACK INVESTOR RE CLAIMS DOCUMENTATION. | | | 7653351 |
| 2780  WYJ | 06/09/06 | 2.20 | 125.00 | 275.00 | RECEIVE, SORT AND OPEN CORRESPONDENCE; RETRIEVE E-MAILS RECEIVED FROM INVESTORS; COMPARE CONTACT INFORMATION AND REVISE ACCORDINGLY | | | 7637458 |
| 2809  MMC | 06/09/06 | .40 | 95.00 | 38.00 | RESEARCH CREDITOR CLAIMS FORMS AND STATUTES FOR MORGAN EDELBOIM | | | 7619933 |
| 2884  WCO | 06/09/06 | .20 | 95.00 | 19.00 | RESEARCH AND RETRIEVE PROBATE CREDITOR CLAIMS FORMS FOR MORGAN EDELBOIM | | | 7680770 |
| 2916  M.I.B | 06/09/06 | 4.20 | 200.00 | 840.00 | MEETING WITH ███ AND JON ROBBINS TO ANALYZE ███████████ FOR A POTENTIAL CAUSE OF ACTION IN ██████. | | | 7629460 |
| 2916  M.I.B | 06/09/06 | 2.10 | 200.00 | 420.00 | DRAFT MOTION TO STAY IN TEXAS PROCEEDING INVOLVING RECEIVERSHIP ENTITIES; REVISE SAME. | | | 7645348 |
| 3054  T R | 06/09/06 | 2.10 | 125.00 | 262.50 | RECEIVED CD DISCS RETURNED FROM OUR MIAMI OFFICE FOR SUMMATION PURPOSES; UPDATE INDEX RE: SAME; REVIEW AND ORGANIZE DOCUMENTS RE: MARIE SAMPLES PRODUCED BY FORKEY; CONDUCT RESEARCH RE: CORPORATE INFORMATION ON JACK UTISCK PRESENTS, INC. IN SUNBIZ AND SECRETARY OF STATE, STATE OF GEORGIA AS IT RELATES TO THE GEORGIA LAWSUIT; CONTINUE REVIEW AND ORGANIZE BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM SARAH SIMMONS; COMPLETE INVENTORY RE: CONTENTS OF EACH BOX OF SARAH SIMONS DOCUMENTS. | | | 7635733 |
| 3127  M E | 06/09/06 | .90 | 75.00 | 67.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO INVESTORS. | | | 7633317 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|----------------------------------|------|-----|-------|
| 3127 | M E | 06/09/06 | 3.20 | 75.00 | 240.00 | RESEARCHING CASE LAW REGARDING APPROPRIATE FORUM FOR INDEPENDANT PROBATE ADVERSARY. | | | 7633356 |
| 0805 | KAA | 06/10/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH L. ZEFERETTI, INTERESTED BUYER OF JACKSONVILLE PROPERTY; UPDATE MAILING LIST. | | | 7617531 |
| 0805 | KAA | 06/10/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW UTSICK'S SWORN ACCOUNTING. | | | 7617533 |
| 0805 | KAA | 06/10/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM A. ZAMORANO. | | | 7617535 |
| 0805 | KAA | 06/10/06 | .50 | 135.00 | 67.50 | REVIEW AND ORGANIZE DOCUMENTS RELATING TO SEC INVESTIGATION. | | | 7617536 |
| 0805 | KAA | 06/10/06 | .30 | 135.00 | 40.50 | RESEARCH PALM BEACH CIRCUIT COURT DOCKET RE: STATUS OF ZADA ENTERPRISES. | | | 7617564 |
| 0805 | KAA | 06/10/06 | 2.40 | 135.00 | 324.00 | EXTENSIVE REVIEW OF PRIOR PRODUCTION. | | | 7617572 |
| 0805 | KAA | 06/11/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW MEMORANDUM OF INTERVIEW BY A. GOLDBERG OF C. DEL ROSSI. | | | 7617591 |
| 0805 | KAA | 06/11/06 | 1.10 | 135.00 | 148.50 | STUDY AND REVIEW REQUEST FOR RECORDS TO █████ CONFER WITH J. ROBBINS RE: SAME; ADVANCE CALENDAR DUE DATE FOR SUPPLEMENTAL PRODUCTION. | | | 7617592 |
| 0805 | KAA | 06/11/06 | .70 | 135.00 | 94.50 | REVIEW AND ORGANIZE DOCUMENTS RECEIVED FROM AUSTRALIA COUNSEL. | | | 7618403 |
| 0805 | KAA | 06/11/06 | .50 | 135.00 | 67.50 | REVIEW AND ORGANIZE DOCUMENTS RECEIVED FROM NEW ZEALAND COUNSEL. | | | 7618404 |
| 0805 | KAA | 06/11/06 | .30 | 135.00 | 40.50 | UPDATE MASTER CONTACT LIST TO INCLUDED ADDITIONAL RETAINED COUNSEL. | | | 7618405 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | INDEX |
|---|---|---|---|---|---|---|---|
| 0805 | KAA | 06/11/06 | REVIEW DOCUMENTS PRODUCED BY R. FORKEY RE: SAMPLES V. UTSICK; TELECONFERENCE WITH R. FORKEY RE: CASE STATUS. | 54.00 | 135.00 | .40 | 7618437 |
| 0802 | MJG | 06/12/06 | CONFER WITH ████ RE MOTION TO STAY; REVIEW MOTION. | 105.00 | 350.00 | .30 | 7675768 |
| 0803 | MIG | 06/12/06 | CONFERENCE WITH BERLIN AND ████ REGARDING ████. CORRESPONDED WITH ████ REGARDING STATUS. CORRESPONDED WITH ████ REGARDING MEETING. CORRESPONDED WITH WEITMAN AND GELBOFF REGARDING STAY OF TEXAS ACTION. CORRESPONDED WITH ROSEN AND KRAUT REGARDING STATUS. REVIEWED FEE APPLICATION. REVIEWED WHARTON INVOICE. DRAFTED MEMO REGARDING BERLIN MEETING. CORRESPONDED WITH MCGUIRE REGARDING DISALVO ESTATE. CORRESPONDED WITH ████ REGARDING ████ LETTER. | 1,872.00 | 360.00 | 5.20 | 7667954 |
| 0805 | KAA | 06/12/06 | PROOF MOTION TO PAY PROFESSIONALS OUTSIDE ORDINARY COURSE. | 54.00 | 135.00 | .40 | 7618437 |
| 0805 | KAA | 06/12/06 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR MULLIN RE: CHANGE OF ADDRESS; UPDATE MASTER INVESTOR MAILING LIST. | 40.50 | 135.00 | .30 | 7618456 |
| 0805 | KAA | 06/12/06 | RECEIPT AND REVIEW OF FULLY EXECUTED RETAINER AGREEMENT BETWEEN RECEIVER AND PILLSBURY WINTHROP. | 13.50 | 135.00 | .10 | 7618532 |
| 0805 | KAA | 06/12/06 | RECEIPT AND REVIEW OF BANKSGROUP INVOICE FOR SERVICES RENDERED THROUGH APRIL 2006; CONFER WITH M. GOLDBERG RE: PAYMENT. | 27.00 | 135.00 | .20 | 7618599 |
| 0805 | KAA | 06/12/06 | TELECONFERENCE WITH INVESTOR MAZZONE RE: STATUS OF RECEIVERSHIP; UPDATE MASTER MAILING LIST WITH NEW CONTACT INFORMATION. | 54.00 | 135.00 | .40 | 7619473 |
| 0805 | KAA | 06/12/06 | TELECONFERENCE WITH ████ TO DISCUSS STATUS OF FREEZE AT ████ ██ | 27.00 | 135.00 | .20 | 7619541 |

TASK   ACT

Page (21) 2
0186844

PROFORMA NUMBER   1589903
09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 06/12/06 | .30 | 135.00 | 40.50 | CONFER WITH J. ROBBINS RE: BACKGROUND AND INVOLVEMENT OF ▓▓▓▓▓▓▓ AT RELATING TO DISALVO | | | 76195466 |
| 0805 KAA | 06/12/06 | .20 | 135.00 | 27.00 | PREPARATION OF ▓▓▓▓▓▓▓ REQUEST WITH STATE OF FLORIDA RE: ▓▓▓▓▓▓ | | | 76195541 |
| 0805 KAA | 06/12/06 | .70 | 135.00 | 94.50 | TELECONFERENCE WITH Z. RYAN RE: APPRAISAL FOR JACKSONVILLE PROPERTY; PREPARATION OF EMAIL WITH PROPERTY BACKGROUND FOR PURPOSES OF QUOTING FEE; CONFER WITH RECEIVER RE: FINDINGS. | | | 7619976 |
| 0805 KAA | 06/12/06 | .20 | 135.00 | 27.00 | COORDINATE EXECUTION OF TIPITINA'S MARDI GRAS AGREEMENT WITH COGOS. | | | 76200091 |
| 0805 KAA | 06/12/06 | .50 | 135.00 | 67.50 | REVIEW EMAILS FROM T. MCGUIRE RE: AMENDMENTS TO AFFIDAVITS. | | | 76346624 |
| 0805 KAA | 06/12/06 | .50 | 135.00 | 67.50 | PERFORM AUTOTRACK RESEARCH TO OBTAIN LAST KNOWN ADDRESS OF INVESTOR CRUZ; CONFER WITH C. OBERWEGER RE: SAME. | | | 76202999 |
| 0805 KAA | 06/12/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING MAIL FROM INVESTORS. | | | 76346615 |
| 0805 KAA | 06/12/06 | .60 | 135.00 | 81.00 | TELECONFERENCES WITH INVESTORS (X2) RE: STATUS OF RECEIVERSHIP. | | | 76346616 |
| 0805 KAA | 06/12/06 | .40 | 135.00 | 54.00 | UPDATE MASTER CONTACT LIST AND SERVICE LIST FOR PLEADINGS. | | | 76346618 |
| 0819 JML | 06/12/06 | .80 | 260.00 | 208.00 | RESEARCH CAUSES OF ACTION FOR COMPLAINT RELATING TO DISALVO'S FLORIDA PROBATE CLAIM. | | | 76265821 |
| 0819 JML | 06/12/06 | 1.10 | 260.00 | 286.00 | CONFER WITH PARALEGAL, LAW CLERKS AND RECEIVER REGARDING CASE ADMINISTRATION; PREPARE MEMO REGARDING FEE APPLICATION. | | | 7626573 |

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | TASK | ACT | INDEX |
|------|------|----------------------------------|-------|------|-------|------|-----|-------|
| 0819 JML | 06/12/06 | REVIEW T. MCGUIRE'S COMMENTS TO PROPOSED AFFIDAVITS IN SUPPORT OF PROBATE CLAIM IN DISALVO'S CA ESTATE, REVISE RECEIVER'S AFFIDAVIT, REVISE A. GOLDBERG'S AFFIDAVIT. | 702.00 | 260.00 | 2.70 | | | 7626575 |
| 1992 JSR | 06/12/06 | TELEPHONE CONFERENCES WITH DALLAS. TELEPHONE CONFERENCE WITH ELWIN. RESEARCH RE: POTENTIAL CLAIMS AGAINST BROOKSTREET. RECEIVERSHIP ADMINISTRATION. | 434.00 | 310.00 | 1.40 | | | 76194925 |
| 2670 GNA | 06/12/06 | REVIEW AND REPLY TO E-MAIL INQUIRIES AND CALLS FROM INVESTORS RE 1ST SOURCE BANK, IRA CLASSIFIED INVESTMENTS AND POSSIBILITY OF CRIMIANL CHARGES. | 455.00 | 175.00 | 2.60 | | | 76535161 |
| 2670 GNA | 06/12/06 | CONFER WITH C. OBERWEGER RE POSSIBLE PROCEDURE FOR SALE FOR JACKSONVILLE OF PROPERTY. | 17.50 | 175.00 | .10 | | | 76535159 |
| 2780 WYJ | 06/12/06 | RESEARCH ON PACER, REVIEW AND ORGANIZE PLEADING DOCUMENT | 112.50 | 125.00 | .90 | | | 7637369 |
| 2780 WYJ | 06/12/06 | RETRIEVE 15 E-MAILS RECEIVED FROM INVESTORS; REVIEW AND ORGANIZE THE E-MAILS; REVISE INVESTOR CONTACT INFORMATION. | 100.00 | 125.00 | .80 | | | 76373465 |
| 3054 T R | 06/12/06 | PREPARATION OF PLEADINGS INDEX PERTAINING TO SAMPLES V. JUP LAWSUIT (DOCUMENTS RECEIVED FROM FORKEY); ORGANIZE DOCUMENTS RECEIVED FROM ▬▬▬▬ . FINALIZE REVIEW AND ORGANIZATION OF BOXES OF DOCUMENTS AND OTHER ITEMS RECEIVED FROM ▬▬▬▬ | 675.00 | 125.00 | 5.40 | | | 76358344 |
| 3151 CMO | 06/12/06 | RETRIEVED 10 EMAILS AND 7 CALLS FROM INVESTORS. | 37.50 | 75.00 | .50 | | | 76431006 |
| 3151 CMO | 06/12/06 | REVIEW, ORGANIZE AND INDEX NEW ZEALAND INVESTORS PLEADINGS | 157.50 | 75.00 | 2.10 | | | 76431051 |
| 3151 CMO | 06/12/06 | RETRIEVED 7 CALLS FROM WWE 800/CALL INS | 22.50 | 75.00 | .30 | | | 76431113 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.  0182684

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0389 DRC | 06/13/06 | .30 | 360.00 | 108.00 | STRATEGY CONFERENCE WITH J. LEVIT REGARDING DISALVO ESTATE AND RECEIVER'S CLAIM. | | | 7621424 |
| 0802 MJG | 06/13/06 | 1.80 | 350.00 | 630.00 | CONFER WITH COMPTON RE MOTION TO STAY TEXAS ACTION; CONFERENCES WITH GLEBOFF AND WEITMAN RE SAME; CONFER WITH GOLDBERG RE SAME; REVIEW REVISED MOTIONS. | | | 7686525 |
| 0803 MIG | 06/13/06 | 6.20 | 360.00 | 2,232.00 | CONFERENCE WITH ▬▬▬ REGARDING ▬▬▬. CORRESPONDED WITH PERNOW REGARDING WUHLHEIDE. CORRESPONDED WITH EVANS REGARDING WUHLHEIDE. SPOKE WITH BERLIN REGARDING ▬▬▬. CORRESPONDED WITH BORO REGARDING DISALVO CLAIM. MEETING WITH RALBY AND KRASSNER REGARDING STATUS. CONFERENCE WITH CALIFORNIA ATTORNEYS REGARDING DISALVO. DRAFTED RESPONSE TO UTSICK MODIFICATION MOTION. REVIEWED CORRESPONDENCE FROM BRODEFIELDS. CORRESPONDED WITH ESKOWITZ OF LIVE NATION REGARDING WUHLHEIDE. SPOKE WITH LEVIT REGARDING FEE APPLICATION. CORRESPONDED WITH MCGUIRE REGARDING DISALVO. CORRESPONDED WITH TEXAS ATTORNEYS REGARDING STAY MOTION. CORRESPONDED WITH MICHAEL WEATHERALL. COUNCIL TO AUCKLAND CITY COUNCIL. CORRESPONDED WITH IKE EVANS OF SMG REGARDING WUHLHEIDE. CORRESPONDED WITH STONE CITY REGARDING CITY. | | | 7668116 |
| 0805 KAA | 06/13/06 | 1.20 | 135.00 | 162.00 | CONFER WITH J. LEVIT TO DISCUSS ADDITIONAL FACTUAL ISSUES AND REVISIONS TO AFFIDAVITS OF RECEIVER AND A. GOLDBERG TO SUPPORT; REVIEW VARIOUS NOTES OF PRIOR MEETINGS TO VALIDATE ISSUE OF FIRST NOTICE. | | | 7634623 |
| 0805 KAA | 06/13/06 | .30 | 135.00 | 40.50 | CONFER WITH G. ANDREWS TO DISCUSS INVESTOR'S INQUIRY INTO STATUS OF SALE OF YEAGER'S PERSONAL ASSETS; REVIEW FILE NOTES. | | | 7620822 |
| 0805 KAA | 06/13/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH R. KRAUT RE: | | | 7620825 |

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | RECEIVERSHIP WEBSITE. | | | |
| 0805 KAA | 06/13/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW EMAILS BETWEEN PILLSBURY AND J. LEVIT RE: FILING OF CLAIM IN CALIFORNIA PROBATE ESTATE. | | | 7620850 |
| 0805 KAA | 06/13/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM B. YEAGER ENCLOSING SEVERAL CHECKS REPRESENTING RETURN OF INSURANCE PREMIUMS, OVERPAYMENT OF MORTGAGE, AND SALE OF TOYOTA SOLARA; CONFER WITH C. CERDA RE: DEPOSIT ISSUES. | | | 7621124 |
| 0805 KAA | 06/13/06 | .40 | 135.00 | 54.00 | REVIEW CORRESPONDENCE FROM ███ RE: ████████████████ TO THREE THUMBS UP AND IRS REFUND PAYABLE TO PINBALL WIZARD LLC; CONFER WITH J. LEVIT RE: SAME. | | | 7621126 |
| 0805 KAA | 06/13/06 | .20 | 135.00 | 27.00 | CALENDAR AND REVIEW NOTICE OF HEARING ON MOTION OF MODIFY ASSET FREEZE TO ALLOW PAYMENT OF COURT ORDERED ALIMONY AND HEALTH INSURANCE. | | | 7621523 |
| 0805 KAA | 06/13/06 | .70 | 135.00 | 94.50 | ASSEMBLE DOCUMENTS REQUESTED BY TEXAS LOCAL COUNSEL IN PREPARATION OF FILING MOTION TO STAY PROCEEDINGS. | | | 7622342 |
| 0805 KAA | 06/13/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM R. FORKEY RE: SAMPLES V. UTSICK. | | | 7622926 |
| 0819 JML | 06/13/06 | .30 | 260.00 | 78.00 | CONFER WITH D. CARLISLE REGARDING FILING A MOTION TO APPOINT AN ADMINISTRATOR AD LITEM IN DISALVO'S FLORIDA PROBATE CASE. | | | 7628389 |
| 0819 JML | 06/13/06 | 2.30 | 260.00 | 598.00 | CONFERENCE WITH A. BORO AND T. MCGUIRE REGARDING REVISIONS TO RECEIVER AND A. GOLDBERG'S DECLARATIONS IN SUPPORT OF CLAIM IN DISALVO'S CALIFORNIA PROBATE, REVIEW FACTUAL ISSUES WITH K. MATREGRANO, RECEIVER AND YEAGER; REVIEW CALIFORNIA PROBATE PROCEDURE AND SCHEDULE WITH A. BORO AND T. MCGUIRE. | | | 7628435 |

```
                                        09/18/06
                        PROFORMA NUMBER 1589903   MATTER NO.

SERVICES DETAIL
  ATTY      DATE      DESCRIPTION OF SERVICES RENDERED                    VALUE    RATE    HOURS   TASK  ACT  INDEX
```

| ATTY | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | INDEX |
|---|---|---|---|---|---|---|
| 0819 JML | 06/13/06 | REVIEW AND EDIT RECEIVER'S NOTICE OF OPPOSITION OF UTSICK'S MOTION TO MODIFY ORDER, TO ALLOW HIM TO PAY OBLIGATIONS TO HIS EX-WIFE. | 78.00 | 260.00 | .30 | 7628442 |
| 2670 GNA | 06/13/06 | REVIEW AND REPLY TO THREE E-MAIL INQUIRIES FROM INVESTORS. | 210.00 | 175.00 | 1.20 | 76535505 |
| 2780 WYJ | 06/13/06 | RETRIEVE AND REVIEW SEVERAL E-MAILS RECEIVED FROM INVESTOR. | 50.00 | 125.00 | .40 | 76372230 |
| 2916 M.I.B | 06/13/06 | ANALYZE ACCOUNT STATEMENTS OF VARIOUS BROKERAGE ACCOUNTS RELATING TO UTSICK AND/OR ANY RECEIVERSHIP ENTITIES; BEGIN CREATING A ▆▆▆ MEMORANDUM REFLECTING ▆▆▆ | 720.00 | 200.00 | 3.60 | 76879481 |
| 3127 M E | 06/13/06 | RESEARCHING CASE LAW PERTAINING TO THE APPOINTMENT OF ▆▆▆. | 247.50 | 75.00 | 3.30 | 7633480 |
| 3127 M E | 06/13/06 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | 22.50 | 75.00 | .30 | 7633497 |
| 3151 CMO | 06/13/06 | RETRIEVED 3 INVESTOR CALLS. | 22.50 | 75.00 | .30 | 7643133 |
| 3151 CMO | 06/13/06 | RESPONDED TO INVESTOR INQUIRY. | 15.00 | 75.00 | .20 | 7643157 |
| 0803 MIG | 06/14/06 | MEETING WITH WES, GREY YOUNG, BERLIN AND KOGOS REGARDING RESTRUCTURING. CONFERENCE WITH BERLIN, RADEZ AND HARTWELL REGARDING NEWCO. CONFERENCE WITH ALAN GOLDBERG, BERLIN AND MARKS REGARDING OIL AND GAS. MEETING WITH MATREGRANO, LEVIT, ANDREWS, RUSSO, MARKS, BERLIN AND A. GOLDBERG REGARDING STATUS. CORRESPONDED WITH WEITMAN REGARDING STAY MOTION. CORRESPONDED WITH KENNEDY REGARDING STAY MOTION. CORRESPONDED WITH SEC REGARDING VARIOUS ISSUES. REVIEW OF FEE APPLICATION. SPOKE WITH ANDREW SACHS REGARDING | 2,592.00 | 360.00 | 7.20 | 7668180 |

SERVICES DETAIL

PROFORMA NUMBER 1589903

09/18/06

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | KESWICK. CORRESPONDED WITH SERAFINI AND KRAUT REGARDING STAY MOTION. SPOKE WITH YEAGER REGARDING BOAT. CORRESPONDED WITH LEMISCH REGARDING STATUS. | | | |
| 0805 KAA | 06/14/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW REVISED MOTION TO STAY RE: TEXAS PROCEEDINGS. | | | 7625233 |
| 0805 KAA | 06/14/06 | 3.30 | 135.00 | 445.50 | PROOF RECEIVER'S FIRST OMNIBUS MOTION FOR AUTHORITY TO PAY FEES AND EXPENSES; REDACTED BILLING STATEMENTS FOR PRIVILEGED COMMUNICATIONS; ORGANIZE COMPOISTE EXHIBITS TO MOTION; COORDINATE EXECUTION OF VERIFICATION PAGES. | | | 7625373 |
| 0805 KAA | 06/14/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH POTENTIAL APPARISER TO DISCUSS RETAINER FEES RE: JACKSONVILLE PROPERTY; CONFER WITH M. GOLDBERG. | | | 7625982 |
| 0805 KAA | 06/14/06 | .20 | 135.00 | 27.00 | CONFER WITH M. GOLDBERG RE: SUGGESTED EDITS TO PROPOSED OMNIBUS MOTION TO PAY PROFESSIONAL FEES AND COSTS. | | | 7626708 |
| 0805 KAA | 06/14/06 | 1.90 | 135.00 | 256.50 | PREPARE FOR AND ATTEND STATUS MEETING WITH RECEIVERSHIP GROUP TO DISCUSS PENDING MATTERS. | | | 7626771 |
| 0805 KAA | 06/14/06 | .40 | 135.00 | 54.00 | UPDATE MASTER CONTACT AND MAILIG LIST WITH NEWELY RETAINED COUNSEL. | | | 7627221 |
| 0805 KAA | 06/14/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO INVESTOR EMAIL INQUIRY RE: STATUS OF CLAIMS PROCES. | | | 7627725 |
| 0805 KAA | 06/14/06 | .40 | 135.00 | 54.00 | SEVERAL TELECONFERENCE WITH R. PACETTI RE: APPRAISAL OF JACKSONVILLE PROPERTY. | | | 7627266 |
| 0819 JML | 06/14/06 | 2.60 | 260.00 | 676.00 | REVIEW, REVISE AND FINALIZE OMNIBUS MOTION FOR PROFESSIONAL FEES. | | | 7628444 |
| 0819 JML | 06/14/06 | .60 | 260.00 | 156.00 | PREPARE VERIFICATION SHEETS FOR ALL PROFESSIONALS. | | | 7628444 |

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0819 | JML | 06/14/06 | .80 | 260.00 | 208.00 | PREPARE PROPOSED ORDER APPROVING OMNIBUS MOTION. | | | 7628453 |
| 0819 | JML | 06/14/06 | .30 | 260.00 | 78.00 | CONFER WITH R. J. O'BRIEN INVESTMENTS REGARDING YEAGERS "OPTIONS". | | | 7628455 |
| 0819 | JML | 06/14/06 | 1.70 | 260.00 | 442.00 | CONFERENCE WITH RECEIVER AND PROFESSIONALS REGARDING CASE STATUS AND ASSIGNMENTS. | | | 7628458 |
| 2670 | GNA | 06/14/06 | .90 | 175.00 | 157.50 | HANDLE TELEPHONE INQUIRIES AND E-MAILS FROM INVESTORS RE STATUS/PROGRESS OF RECEIVERSHIP. | | | 7653603 |
| 2670 | GNA | 06/14/06 | .90 | 175.00 | 157.50 | ATTEND PORTION OF RECEIVER'S MEETING ON WORLDWIDE ASSIGNMENTS. | | | 7653607 |
| 2780 | WYJ | 06/14/06 | .60 | 125.00 | 75.00 | RETRIEVE AND REVIEW SEVERAL E-MAILS RECEIVED FROM INVESTORS. | | | 7637162 |
| 2780 | WYJ | 06/14/06 | .40 | 125.00 | 50.00 | REVIEW AND ORGANIZE PLEADING DOCUMENTS FOR THE BIG FOUR-OH LLC | | | 7637061 |
| 3127 | M E | 06/14/06 | .40 | 75.00 | 30.00 | RETRIEVING AND DRAFTING E-MAIL TO INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7635232 |
| 3127 | M E | 06/14/06 | 2.60 | 75.00 | 195.00 | CONTINUE RESEARCHING CASE LAW PERTAINING TO THE APPOINTMENT OF AN ADMINISTRATOR AD LITEM. | | | 7635540 |
| 3151 | CMO | 06/14/06 | 2.30 | 75.00 | 172.50 | RETRIEVED EMAILS AND PHONE MESSAGES FROM WWE INVESTORS; ANSWERED QUESTIONS AS TO STATUS OF RECEIVERSHIP | | | 7680100 |
| 0803 | MIG | 06/15/06 | 5.60 | 360.00 | 2,016.00 | CORRESPONDED WITH KRAUT REGARDING FEE APPLICATION CORRESPONDED WITH ███ REGARDING ███ SPOKE WITH BILL GUY REGARDING STATUS. SPOKE WITH DAVID RATCLIFF REGARDING STATUS. SPOKE TO ANDREW SACHS REGARDING KESWICK. SPOKE | | | 7668215 |

Page (28) 2
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | | | | | WITH T. DILORENZO REGARDING STATUS. REVIEWED FIESTA PROPOSAL. SPOKE WITH CLERK REGARDING STATUS. CORRESPONDED WITH MIMI HAL REGARDING STATUS. CORRESPONDED WITH CALIFORNIA ATTORNEYS REGARDING DISALVO. CORRESPONDED WITH GREG YOUNG REGARDING ROYAL OAK. CORRESPONDED WITH WEITMAN REGARDING STAY. CORRESPONDED WITH ROSEN REGARDING STATUS. | | | 7630511 |
| 0805 | 06/15/06 | .40 | 135.00 | 54.00 | UPDATE AUSTRALIA AND NEWZEALAND LITIGATION FILES. | | | 7630511 |
| 0805 | 06/15/06 | .30 | 135.00 | 40.50 | PREPARATION OF OUTLINE OF DETAILED STATUS REPORT. | | | 7630511 |
| 0805 | 06/15/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CORRESPONDENCE RE: D. MATAMOROS. | | | 7630511 |
| 0805 | 06/15/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW STATUS REPORT FROM H. BERLIN. | | | 7630514 |
| 0805 | 06/15/06 | .60 | 135.00 | 81.00 | TELECONFERENCE WITH MULTIPLE INVESTORS RE: STATUS OF RECEIVERSHIP. | | | 7630519 |
| 0805 | 06/15/06 | .40 | 135.00 | 54.00 | PREPARATION OF MULTIPLE ADDRESS CHANGES FOR WORLDWIDE INVESTORS. | | | 7630511 |
| 0805 | 06/15/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INCOMING MAIL. | | | 7630511 |
| 0805 | 06/15/06 | .20 | 135.00 | 27.00 | CONFER WITH J. LEVIT RE DISCUSSIONS WITH ███████ | | | 7653660 |
| 0805 | 06/15/06 | .60 | 135.00 | 81.00 | DOWNLOAD, ORGANIZE AND INDEX RECEVIER'S MOTIONS TO INVTERVENE AND STAY, WITH EXHIBITS A THROUGH D FILED BY HUGHES LUCE IN TEXAS PROCEEDING. | | | 7627961 |
| 0805 | 06/15/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM MILLER NASH ENCLOSING RETURNED RETAINER FUNDS IN THE AMOUNT OF $983.29; PREPARATION OF ESCROW ADVICE FORM WITH | | | 7627979 |

SERVICES DETAIL

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | DEPOSIT INSTRUCTIONS. | | | |
| 0805 KAA | 06/15/06 | .60 | 135.00 | 81.00 | TELECONFERENCE WITH ████ RE: STATUS OF ████████████; CONFER WITH M. GOLDBERG ███; PREPARATION OF FILE NOTES. | | | 7628541 |
| 0805 KAA | 06/15/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH R. PACETTI RE: ZONING ISSUES WITH JACKSONVILLE PROPERTY. | | | 7628836 |
| 0805 KAA | 06/15/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR WAKSWORTH. | | | 7628838 |
| 0805 KAA | 06/15/06 | 1.20 | 135.00 | 162.00 | STUDY AND REVIEW ████████████ FOR THE MONTH OF MAY 2006; PROCESS ████████████████ | | | 7628844 |
| 0805 KAA | 06/15/06 | .50 | 135.00 | 67.50 | STUDY AND REVIEW J. UTSICK UPDATED SWORN ACCOUNTING; ASSIGNMENT CONFERERENCE WITH M. GOLDBERG RE: FREEZE OF ADDITIONAL ACCOUNTS AND PREPARATION OF SUBPOENA REQUESTS. | | | 7629343 |
| 0805 KAA | 06/15/06 | .20 | 135.00 | 27.00 | CONFER WITH M. GOLDBERG TO DISCUSS APPARISAL OF JACKSONVILLE PROPERTY. | | | 7629544 |
| 0805 KAA | 06/15/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR MEARS. | | | 7630369 |
| 0805 KAA | 06/15/06 | .20 | 135.00 | 27.00 | UPDATE BILLING FILE WITH DEPOSITS, WIRES AND EXPENSE INFORMATION. | | | 7630452 |
| 0805 KAA | 06/15/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM R. FORKEY ENCLOSING 3A ENTERTAINMENT DOCUMENTS. | | | 7630504 |
| 0805 KAA | 06/15/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM R. FORKEY ENCLOSING WORLD'S DIRTIES HOME VIDEO DOCUMENTS. | | | 7630505 |
| 0805 KAA | 06/15/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW SEC'S RESPONSE IN | | | 7630509 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 06/15/06 | .60 | 135.00 | 81.00 | OPPOSITION TO UTSICK'S MOTION TO MODIFY ASSET FREEZE. UPDATE ███ LOG. | | | 7630510 |
| 0819 | JML | 06/15/06 | 6.40 | 260.00 | 1,664.00 | PREPARE COMPLAINT AGAINST DUANE AND WAYNE DISALVO IN RESPONSE TO THEIR OBJECTION TO RECEIVER'S CLAIM IN FLORIDA PROBATE ESTATE. | | | 7649976 |
| 1992 | JSR | 06/15/06 | 2.30 | 310.00 | 713.00 | INTEROFFICE CONFERENCE RE: EXERCISE OF OPTIONS IN YEAGER ACCOUNTS. TELEPHONE CONFERENCE WITH ███ TELEPHONE CONFERENCE WITH ███ DRAFT AND PREPARATION OF CORRESPONDENCE TO ███ DRAFT AND PREPARATION OF MULTIPLE CORRESPONDENCE TO ███ STUDY AND REVIEW MULTIPLE CORRESPONDENCE FROM ███ | | | 7628268 |
| 2037 | DMG | 06/15/06 | .20 | 125.00 | 25.00 | MEET WITH E. RISTAINO AND K. MAITREGRANO RE INSTRUCTIONS AND INFORMATION TO GATHER DOCUMENTATION PERTAINING TO THE SALE OF VECTOR ARENA, WULHEIDE AMPHITHEATER AND KESWICK THEATHER. | | | 7666389 |
| 2670 | GNA | 06/15/06 | .20 | 175.00 | 35.00 | CONFER WITH C. OBERWEGER RE INTERESTED PURCHASERS OF JACKSONVILLE PROPERTY. | | | 7653615 |
| 2670 | GNA | 06/15/06 | .30 | 175.00 | 52.50 | REVIEW AND RESPOND TO E-MAIL INQUIRY FROM INVESTOR RE TIMETABLE FOR CLAIMS PROCESS. | | | 7653619 |
| 2780 | WYJ | 06/15/06 | .50 | 125.00 | 62.50 | RETRIEVE AND REVIEW EIGHT E-MAILS FROM INVESTORS. | | | 7636940 |
| 2780 | WYJ | 06/15/06 | .20 | 125.00 | 25.00 | REVIEW AND ORGANIZE PLEADINGS. | | | 7636884 |
| 3054 | T R | 06/15/06 | .10 | 125.00 | 12.50 | RECEIVED REPLY EMAIL FROM PENSON RE: STATEMENTS WITH NO ACTIVITY AS TO CERTAIN MONTHS WHERE STATEMENTS WERE MISSING; UPDATE FILE TO REFLECT SAME. | | | 7637980 |
| 3151 | CMO | 06/15/06 | .10 | 75.00 | 7.50 | RESPOND TO CRUZ' REQUEST FOR W-9. | | | 7643241 |

Page (31)
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

**SERVICES DETAIL**

| ATTY | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | TASK | ACT | INDEX |
|------|------|----------------------------------|-------|------|-------|------|-----|-------|
| 0803 MIG | 06/16/06 | REVIEWED ▓▓ OFFER. CORRESPONDED WITH SERAFINI REGARDING YEAGERS. REVIEWED FEE APPLICATION. CONFERENCE CALL WITH UTSICK, KRAUT, ROSEN AND BERLIN REGARDING VARIOUS ISSUES. MEETING WITH YEAGERS AND SERAFINI REGARDING VARIOUS ISSUES. REVIEWED AND EXECUTED AFFIDAVIT FOR CALIFORNIA ACTION. CONFERENCE CALL WITH KRAUT REGARDING STATUS. REVIEWED FIESTA PROPOSAL. | 2,304.00 | 360.00 | 6.40 | | | 7668277 |
| 0805 KAA | 06/16/06 | REVIEW PROPOSED AFFIDAVITS OF M. GOLDBERG AND A. GOLDBERG RECEIVED FROM A. BORO; REVIEW DOCUMENTS PRODUCED BY S. SIMMONS, INCLUDING SEVERAL COMERICA BANK ACCOUNT STATEMENTS, WIRE ADVICES AND CANCELLED CHECKS TO SUBSTANTIATE ALLEGATIONS IN AFFIDAVITS; ATTEND CONFERENCE CALL WITH J. LEVITT AND LOCAL CALIFORNIA COUNSEL RE: SAME. | 445.50 | 135.00 | 3.30 | | | 7630980 |
| 0805 KAA | 06/16/06 | TELECONFERENCE WITH INHOUSE COUNSEL FOR ▓▓ TO DISCUSS ▓▓ | 27.00 | 135.00 | .20 | | | 7632▓▓ |
| 0805 KAA | 06/16/06 | TELECONFERENCE WITH ▓▓ COUNSEL FOR ▓▓ ▓▓ TO DISCUSS STATUS OF ▓▓ IN RELATING TO WORLDWIDE ▓▓ PREPARATION OF MEMO TO BERLIN'S OFFICE RE: SAME. | 40.50 | 135.00 | .30 | | | 7632251 |
| 0805 KAA | 06/16/06 | UPDATE MASTER CONTACT LIST TO INCLUDE NEW BUSINESS CONSULTANTS. | 27.00 | 135.00 | .20 | | | 7632827 |
| 0805 KAA | 06/16/06 | CONFER WITH D. GUERRA RE: DOCUMENT REQUIRED FOR REVIEW PRIOR TO SALE OF VARIOUS AMPHITHEATERS TO BE HANDLED BY E. RISTANO. | 27.00 | 135.00 | .20 | | | 7632283 |
| 0805 KAA | 06/16/06 | ATTEND TELECONFERENCE BETWEEN J. ROBBINS AND B. DALLAS RE: WORLDWIDE DOWNUNDER; MULTIPLE EMAIL CORRESPONDENCE WITH H. BERLIN AND M. GOLDBERG RE: ISSUES WITH WORLDWIDE DOWNUNDER PTY LTD; DRAFT ▓▓ | 162.00 | 135.00 | 1.20 | | | 7633394 |

Page (32)
0182684

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | 06/16/06 | .40 | 135.00 | 54.00 | FINALIZED AFFIDAVITS TO BE FILED IN CALIFORNIA DISALVO PROBATE. | | | 7633948 |
| 0805 | 06/16/06 | .30 | 135.00 | 40.50 | INTEROFFICE WITH T. REDI RE: ADDITIONAL FORKEY PRODUCTION TO BE ENTERED INTO SUMMATION. | | | 7633945 |
| 0805 | 06/16/06 | .40 | 135.00 | 54.00 | REVIEW UTSICK LIFE INSURANCE POLICY CHART TO DETERMINE PREMIUMS DUE AND COORDINATE PAYMENT OF SAME. | | | 7634527 |
| 0805 | 06/16/06 | .20 | 135.00 | 27.00 | REVIEW UTSICK'S REPLY TO SEC'S RESPONSE IN OPPOSITION TO MOTION TO MODIFY ASSET FREEZE. | | | 7634528 |
| 0805 | 06/16/06 | .60 | 135.00 | 81.00 | REVIEW AND ORGANIZE DOCUMENTS CONCERNING NATIONAL AUSTRALIA BANK FREEZE AND DISPUTE WITH D. MATAMOROS. | | | 7634529 |
| 0805 | 06/16/06 | .40 | 135.00 | 54.00 | PREPARATION OF CORRESPONDENCE TO W████ ██████ ███ ████ ENCLOSING ████ ADVISING OF RECEIVER'S INTENT TO SERVE ██ AND ATTACHING SAME FOR REVIEW. | | | 7634630 |
| 0805 | 06/16/06 | .20 | 135.00 | 27.00 | FINALIZE ████ █████ RECORDS TO ██████ | | | 7634631 |
| 0819 | 06/16/06 | 3.20 | 260.00 | 832.00 | REVIEW AND REVISE DECLARATIONS, CREDITOR'S CLAIM AND PETITION TO FILE CREDITORS CLAIM PREPARED BY CALIFORNIA PROBATE COUNSEL. | | | 7649999 |
| 0819 | 06/16/06 | 2.70 | 260.00 | 702.00 | CONFER WITH K. MAITREGRANO AND T. MCGUIRE REQUIRING SPECIFIC ALLEGATION IN RECEIVER'S DECLARATION AND A. GOLDBERG'S DECLARATION AND REVISE. | | | 7650002 |
| 1992 | 06/16/06 | 1.90 | 310.00 | 589.00 | TELEPHONE CONFERENCES WITH MAITREGRANO INTEROFFICE CONFERENCES WITH MAITREGRANO RE: STATUS AND STRATEGY.  STUDY, REVIEW | | | 7633934 |

PROFORMA NUMBER   1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | | ` AND REVISE ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ADMINISTRATION. | | | |
| 2780 | WYJ | 06/16/06 | .40 | 125.00 | 50.00 | RETRIEVE AND REVIEW FIVE E-MAILS RECEIVED FROM INVESTORS; RECEIVE E-MAIL FROM REAL ESTATE BROKER RE: KESWICK THEATER PROPERTY | | | 7636806 |
| 2780 | WYJ | 06/16/06 | 1.60 | 125.00 | 200.00 | RESEARCH TEXAS PROCEEDING ON PACER; REVIEW AND ORGANIZE TEXAS PLEADING DOCUMENTS. | | | 7636834 |
| 3054 | T R | 06/16/06 | .20 | 125.00 | 25.00 | RECEIVED AND REVIEWED CD DISCS FROM FORKEY PERTAINING TO WORLD DIRTIES HOME AND 3A ENTERTAINMENT LIMITED DOCUMENTS; UPDATE FILE INDEX RE: SAME. | | | 7637989 |
| 0805 | KAA | 06/18/06 | .70 | 135.00 | 94.50 | DRAFT DETAILED ▉▉▉▉▉▉▉▉▉▉▉▉ REQUESTING ▉▉▉▉▉▉▉▉▉▉▉▉▉ AND/OR ENTITIES. | | | 7634638 |
| 0805 | KAA | 06/18/06 | .60 | 135.00 | 81.00 | REVIEW CORRESPONDENCE AND DOCUMENTS FROM H. BERLIN'S OFFICE RE: SAMPLES V. JACK UTSICK PRESENTS AND GARDNER DISPUTE; CREATE SUB-FILES. | | | 7634670 |
| 0805 | KAA | 06/18/06 | .40 | 135.00 | 54.00 | BEGIN PREPARATION OF DETAILED STATUS REPORT. | | | 7634672 |
| 0803 | MIG | 06/19/06 | 5.20 | 360.00 | 1,872.00 | REVIEWED FISHER EMAIL. SPOKE WITH COMPTON REGARDING STATUS OF TEXAS SUIT. SPOKE WITH BRIAN EGAN REGARDING CRON CHEF SPOKE WITH UTSICK REGARDING CARS AND PLEDGE THIS. CORRESPONDED WITH MCGUIRE AND DISALVO. CORRESPONDED WITH JOHNSON REGARDING GREENBERG RETAINER. CORRESPONDED WITH KRAUT REGARDING MARIA UTSICK. CORRESPONDED WITH KRAUT REGARDING AMEX BILL. CONFERENCE WITH FORKEY REGARDING VARIOUS ISSUES. REVIEWED JACKSONVILLE PROPERTIES. REVIEWED AND CORRESPONDED REGARDING OIL AND GAS WELL. CORRESPONDED WITH ALAN GOLDSBERG REGARDING TEXAS MEETING. CORRESPONDED WITH YEAGER REGARDING THREE THUMBS UP. | | | 7671761 |

PROFORMA NUMBER 1589903
09/18/06 MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 06/19/06 | .60 | 135.00 | 81.00 | RECEIPT AND REVIEW OF SUBPOENAS ISSUED BY F. DISTAULO TO MAGIC HOUR PRODUCTION, NEDERLANDER ORGANIZATION, INC. ALADDIN GAMING, LLC, LIONS GATE ENTERTAINMENT, INC. ELEARNOR BERGSTEIN; UPDATE SUBPOENA LOG. | | | 7726635 |
| 0805 KAA | 06/19/06 | .60 | 135.00 | 81.00 | REVIEW DECLARATION OF MICHAEL I. GOLDBERG, RECEIVER, IN SUPPORT OF CREDITOR'S CLAIM, CREDITOR'S CLAIM, PETITION TO FILE CREDITOR'S CLAIM AFTER EXPIRATION OF THE TIME FOR FILING A CLAIM UNDER PROBATE CODE; SCAN INTO COMPUTER DIRECTORY; CREATE INDEX; | | | 7638069 |
| 0805 KAA | 06/19/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CORRSPONDENCE FROM R. FORKEY ENCLOSING BUTCH STONE LITIGATION DOCUMENTS, BATES FOR17059-17865. | | | 7638457 |
| 0805 KAA | 06/19/06 | .20 | 135.00 | 27.00 | FOLLOW UP WITH B. DALLAS RE: ACCEPTANCE OF SERVICE OF SUBPOENA FOR RECORDS. | | | 7638484 |
| 0805 KAA | 06/19/06 | .70 | 135.00 | 94.50 | CONFER WITH F. CENTENO TO DISCUSS RECONCILIATION OF ACCOUNTS AND DEPOSIT ITEMS. | | | 7638685 |
| 0805 KAA | 06/19/06 | .20 | 135.00 | 27.00 | REVIEW EMAIL FROM A. HUTCHINSON ATTACHING EXECUTED COPY OF PURCHASE AND SALE AGREEMENT RE: LAKE NONA. | | | 7639429 |
| 0805 KAA | 06/19/06 | .60 | 135.00 | 81.00 | PREPARATION OF FACSIMILE CORRESPONDENCE AND CERTIFIED MAIL TO ████████ ENCLOSING ████████ ADVANCE CALENDAR RESPONSE DATES. | | | 7639483 |
| 0805 KAA | 06/19/06 | .80 | 135.00 | 108.00 | CONFER WITH M. GOLDBERG RE: JACKSONVILLE PROPERTY; PREPARATION OF EMAIL TO T. MOORE RE: LEGAL DESCRIPTION AND SPECIFIC PROPERTY INFORMATION; CORRESPOND WITH SEVERAL INTERESTD BUYERS RE: PROPERTY SPECS. | | | 7640958 |
| 0805 KAA | 06/19/06 | .60 | 135.00 | 81.00 | CONFER WITH M. GOLDBERG RE: PAYMENT OF | | | 7641601 |

Page (35)
0182684

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | PREMIUMS ON UTSICK LIFE INSURANCE POLICIES; REVIEW EMAIL TO UTSICK COUNSEL REQESTING CHANGE OF BENEFICIARY ON TRANSAMERICA POLICY WITH BENEFICIARY DESINGATIONS TO J. HORMAN; DRAFT LETTER TO J. HANCOCK ENCLOSING PREMIUM FOR MONTH OF JULY. | | | |
| 0805 KAA | 06/19/06 | .10 | 135.00 | 13.50 | REVIEW EMAIL FROM A. GOLDBERG RE: SUGGESTED CHANGES TO ████████ FOR ████████ | | | 7641604 |
| 0805 KAA | 06/19/06 | .20 | 135.00 | 27.00 | PROOF LETTER TO INVESTORS CONCERNING FIRST SOURCE ISSUES. | | | 7641720 |
| 0805 KAA | 06/19/06 | .10 | 135.00 | 13.50 | CONFER WITH J. LEVIT RE: CHANGES TO COMERICA SUBPOENA. | | | 7641722 |
| 0805 KAA | 06/19/06 | .80 | 135.00 | 108.00 | TELECONFERENCES WITH R. COLBERT AND B. PACETTI RE: JACKSONVILLE PROPERTY; UPDATE LIST OF INTERESTED BUYERS. | | | 7641730 |
| 0805 KAA | 06/19/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF ORIGINAL VERIFICATION PAGE FROM R. FORKEY. | | | 7641733 |
| 0805 KAA | 06/19/06 | .10 | 135.00 | 13.50 | REVIEW CORRESPONDENCE FROM T. RONZETTI RE: CLASS ACTION. | | | 7641737 |
| 0805 KAA | 06/19/06 | .20 | 135.00 | 27.00 | CONSULT WITH M. GOLDBERG RE: DOCUMENTS REQUESTED BY T. RONZETTI FOR REVIEW AT UPCOMING MEETING. | | | 7641777 |
| 0805 KAA | 06/19/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF MOTION TO ENJOIN PROSECUTION OF ACTION AGAINST DEFENDANT, JACK P. UTSICK AND YEAGERS MOTION TO FOR JOINDER OF SAME. | | | 764178 |
| 0819 JML | 06/19/06 | .30 | 260.00 | 78.00 | REVIEW PROPOSED ████████ AND DISCUSS WITH K. MATREGRANO. | | | 7650011 |
| 0819 JML | 06/19/06 | 5.60 | 260.00 | 1,456.00 | PREPARE COMPLAINT AGAINST DISALVO'S FLORIDA PROBATE ESTATE. | | | 7650011 |

Case 1:06-cv-20975-PCH   Document 101   Entered on FLSD Docket 09/22/2006   Page 58 of 306

Page (36)
0182684
09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

# SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|--------|-------|--------|----------|----------------------------------|------|-----|--------|
| 1992 | JSR | 06/19/06 | 1.70 | 310.00 | 527.00 | STUDY AND REVIEW DOCUMENTS FROM ▇▇. INTEROFFICE CONFERENCE RE: CLAIMS AGAINST ▇▇▇. CALCULATE POTENTIAL DAMAGES. | | | 7641495 |
| 2670 | GNA | 06/19/06 | 2.80 | 175.00 | 490.00 | DRAFT LETTER TO INVESTORS RE TRANSFER OF IRA ACCOUNTS AND CONFER WITH K. MAIREGRANO RE SAME. | | | 7653631 |
| 3054 | T R | 06/19/06 | .20 | 125.00 | 25.00 | RECEIVED AND REVIEWED ACCOUNT ▇▇▇; UPDATE STATEMENTS FROM ▇▇ RE: SAME; RECEIVED EMAIL RE: DOCUMENTS RELATING TO ▇▇▇ ▇▇▇▇▇▇ REPLY RE: SAME. | | | 7642961 |
| 0803 | MIG | 06/20/06 | 5.60 | 360.00 | 2,016.00 | CONFERENCE WITH UTSICK REGARDING CARS AND CREDIT CARDS. NUMEROUS CALLS WITH BERLIN AND WES REGARDING DUENO. REVIEWED DUENO DOCUMENTS. CONFERENCE WITH FORKEY REGARDING VARIOUS MATTES. SPOKE WITH JOHNSON REGARDING STATUS. ATTENDED COURT HEARING ON UTSICK ▇▇▇. CORRESPONDED WITH NEIL HOLLANDER REGARDING PANEL MEETING. SPOKE WITH ▇▇▇ REGARDING ▇▇▇. SPOKE WITH DEAL WITH ▇▇▇▇▇▇▇. REVIEWED NEW ZEALAND COURT FILINGS. SPOKE WITH MITCHELL PAUL REGARDING DEMAND. CORRESPONDED WITH YEAGER REGARDING VARIOUS ISSUES. SPOKE WITH MICHAEL CHUGG REGARDING PAYMENT. | | | 7671855 |
| 0805 | KAA | 06/20/06 | .80 | 135.00 | 108.00 | CONFER WITH J. LEVIT RE: JURSIDICTION ISSUES IN FILING COMPLAINT IN FLORIDA PROBATE ESTATE; ASSIST IN ATTORNEY IN OBTAINING FACTUAL INFORMATION IN SUPPORT OF CLAIMS AND PREPARATION OF EXHIBITS TO COMPLAINT. | | | 7644576 |
| 0805 | KAA | 06/20/06 | .60 | 135.00 | 81.00 | CREATE FILE RE: DISPUTE WITH ROBERT GAEDNER; CONSULT PARALEGAL TO ASCERTAIN DOCUMENTS RECEIVED IN MOTOROCK AND BUTCH STONE MATTERS. | | | 7644578 |
| 0805 | KAA | 06/20/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH INTERESTED BUYER OF JACKSONVILLE PROPERTY; PREPARATION OF | | | 7644623 |

```
Page (37)                                    09/18/06                PROFORMA NUMBER  1589903
0182684

SERVICES DETAIL
ATTY    DATE        HOURS   RATE      VALUE   DESCRIPTION OF SERVICES RENDERED                 TASK   ACT   INDEX

                                              EMAIL WITH PROPERTY SPECIFICS.

0805    06/20/06     .70   135.00     94.50   SORT AND REVIEW INCOMING MAIL;                                7644728
                                              TELECONFERENCE WITH TWO INVESTORS TO
                                              DISCUSS CASE STATUS.

0805    06/20/06     .60   135.00     81.00   STUDY AND REVIEW NOTICE OF HEARING AND                        7642206
                                              RECEIVER'S PETITION TO FILE CLAIM AFTER
                                              EXPIRATION OF THE TIME FOR FILING A
                                              CLAIM IN CALIFORNIA PROBATE; UPDATE
                                              PROBATE FILE.

0805    06/20/06     .60   135.00     81.00   CONFER WITH RECEIVER AND T. MOORE RE:                         7642225
                                              JACKSONVILLE PROPERTY; TELECONFERENCE
                                              WITH MULTIPLE INTERESTED BUYERS; UPDATE
                                              MASTER POTENTIAL BUYER LIST WITH NEW
                                              INTERESTED PERSONS.

0805    06/20/06     .40   135.00     54.00   TELECONFERENCE WITH T. WHITLEY OF                             7642351
                                              KLUGER PERETZ TO DISCUSS COORDINATION
                                              OF ████████████████████████████████
                                              VARIOUS PARTIES AND COST ALTERNATIVES.

0805    06/20/06    1.20   135.00    162.00   REVIEW PRIOR NOTES OF BOARD MEETING AND                       7642961
                                              DRAFT AGENDA FOR JUNE 21, 2006 INVESTOR
                                              ADVISORY BOARD MEETING.

0805    06/20/06    1.30   135.00    175.50   MULITPLE CONFERENCES WITH ATTORNEY AND                        7643796
                                              OTHER PROFESSIONALS RE: STRATEGY ISSUES
                                              CONCERNING DISALVO AND EXPANDING
                                              RECEIVERSHIP ESTATE; REVIEW DOCUMENTS
                                              AND PROVIDE INFORMATION TO ATTORNEY TO
                                              ██████ PREPARATION OF EMAIL
                                              CORRESPNDENCE TO M. VISCONTI RE: ████

0805    06/20/06     .60   135.00     81.00   UPDATE ████████████████████████████████                      7643821
                                              SPREADSHEET WITH PURCHASE INFORMATION;
                                              MULIPLE CONFERENCES WITH PARALEGAL IN
                                              AN EFFORT TO OBTAIN ████████████████

0805    06/20/06     .20   135.00     27.00   TELECONFERENCE WITH INVESTOR RE: STATUS                       7643822
                                              OF WORLDWIDE'S INTEREST IN DRILLING OF
                                              OIL WELLS.
```

**SERVICES DETAIL**

PROFORMA NUMBER  1589903                    09/18/06
                                            MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 06/20/06 | .60 | 135.00 | 81.00 | UPDATE UTISCK'S LIFE INSURANCE POLICY CHART FOR PURPOSES OF TRACKING PREMIUM DUE DATES; ADVANCE CALENDAR REMINDER STATEMENTS; FOLLOW UP WITH M. GOLDBERG UTSICK WILLINGNESS TO ASSIGN BENEFICIARIES TO RECEIVERSHIP ESTATE. | | | 7643828 |
| 0819 JML | 06/20/06 | 8.20 | 260.00 | 2,132.00 | CONTINUED PREPARATION OF COMPLAINT AGAINST DISALVO'S PROBATE ESTATE, WAYNE AND DUANE. | | | 7650016 |
| 1901 HVH | 06/20/06 | 2.30 | 125.00 | 287.50 | REVIEW E-MAILS FORWARDED BY T. A. MOORE IN CONNECTION WITH WORLDWIDE ENTERTAINMENT-JACKSONVILLE PROPERTY; BEGIN DUE DILIGENCE REVIEW OF PROPERTY; DOWNLOAD PROPERTY RECORD SCREEN, DOWNLOAD GIS MAP AND RECORDED DOCUMENTS FOR DISCUSSION WITH T. A. MOORE; DETERMINE FUTURE LAND USE DESIGNATION AND ZONING OF PROPERTY AND APPLICABLE ZONING REGULATIONS | | | 7644506 |
| 1992 JSR | 06/20/06 | 1.10 | 310.00 | 341.00 | INTEROFFICE CONFERENCES WITH MATREGRANO. VARIOUS TELEPHONE CONFERENCES RE: WORLDWIDE DOWNUNDER PTY.  TELEPHONE CONFERENCES WITH DALLAS. | | | 7688640 |
| 2670 GNA | 06/20/06 | 2.40 | 175.00 | 420.00 | EDIT DRAFT OF LETTER TO INVESTORS RE IRA CUSTODIAL TRANSFERS, CONFER WITH K. MATREGRANO RE SAME AND MEMO TO M. GOLDBERG RE SAME. | | | 7653633 |
| 2670 GNA | 06/20/06 | .30 | 175.00 | 52.50 | CONFER WITH C. OBERWEGER RE RESPONSE TO INVESTOR INQUIRY. | | | 7653642 |
| 2670 GNA | 06/20/06 | .50 | 175.00 | 87.50 | REVIEW AND REPLY TO E-MAIL INQUIRY FROM INVESTOR RE SUPPORTING DOCUMENTATION FOR CLAIMS PROCESS. | | | 7653643 |
| 2670 GNA | 06/20/06 | .20 | 175.00 | 35.00 | HANDLE TELEPHONE INQUIRY FROM INVESTOR RE STATUS AND PROGRESS OF RECEIVERSHIP. | | | 7653666 |
| 2780 WXJ | 06/20/06 | .60 | 125.00 | 75.00 | RETRIEVE THREE E-MAILS RECEIVED FROM INVESTORS; REVIEW THE E_MAILS AND | | | 7681648 |

SERVICES DETAIL

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2916 M.I.B | 06/20/06 | 1.10 | 200.00 | 220.00 | COMPARE INVESTORS' CONTACT INFORMATION AND REVISE AS NECESSARY REVIEW AND ANALYZE STATUS OF DOCUMENTS FROM GUNN ALLEN TO DETERMINE STILL NEEDED DOCUMENTATION; COMMUNICATE WITH JOHN R. SMITH. | | | 7645080 |
| 3054 T R | 06/20/06 | 2.10 | 125.00 | 262.50 | COMMENCE UPDATE OF ▆▆▆ PLEADINGS INDEX RE: DOCUMENTS RECEIVED FROM ▆▆▆ | | | 7647574 |
| 3151 CMO | 06/20/06 | .40 | 75.00 | 30.00 | RETRIEVED AND RETURNED 2 CALLS FROM INVESTORS. | | | 7660380 |
| 3151 CMO | 06/20/06 | .40 | 75.00 | 30.00 | ANSWERED 2 EMAILS FROM INVESTORS REGARDING TIMETABLE. | | | 7660393 |
| 3151 CMO | 06/20/06 | .60 | 75.00 | 45.00 | RETRIEVED 20 INVESTOR MESSAGES. | | | 7660396 |
| 3151 CMO | 06/20/06 | .90 | 75.00 | 67.50 | RETURNED 18 CALLS FROM INVESTORS. | | | 7660402 |
| 3151 CMO | 06/20/06 | .60 | 75.00 | 45.00 | RESEARCH ▆▆▆ REGARDING ▆▆ INVOLVEMENT; DRAFT EMAIL TO M. GOLDBERG REGARDING SAME. | | | 7660408 |
| 3151 CMO | 06/20/06 | 1.30 | 75.00 | 97.50 | ANSWERED AND RETURNED 4 INVESTOR CALLS; RESEARCHED INVESTOR INQUIRIES. | | | 7660418 |
| 0803 MIG | 06/21/06 | 6.10 | 360.00 | 2,196.00 | CONFERENCE WITH ▆▆▆ REGARDING STATUS. CONFERENCE WITH ▆▆ REGARDING VARIOUS. CONFERENCE WITH PEARL REGARDING PORSCHE. CONFERENCE WITH BERLIN REGARDING ▆▆▆ REVIEWED AMEX SPREADSHEET. CONFERENCE WITH LEVITT REGARDING DISALVO. SPOKE WITH PETER WALLAM REGARDING STATUS. PREPARED FOR AND ATTENDED ADVISORY MEETING. CORRESPONDED WITH FISHER REGARDING APPEAL. CORRESPONDED WITH AUKLAND CITY COUNCIL'S ATTORNEY. REVIEWED DRAFT FIRSTAR PROPOSAL. SPOKE WITH ▆▆▆ REGARDING STATUS. MEETING WITH ▆▆▆ REGARDING ▆▆▆ | | | 7671900 |

09/18/06   MATTER NO.

PROFORMA NUMBER   1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 06/21/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH T. MOORE RE: JACKSONVILLE PROPERTY ISSUES AND DEVELOPMENTS. | | | 76477702 |
| 0805 KAA | 06/21/06 | .30 | 135.00 | 40.50 | RECEIPT AND REVIEW OF MULTIPLE EMAILS RE: APPRAISAL RECOMMENDATIONS ON JACKSONSIVLLE PROPERTY. | | | 76477703 |
| 0805 KAA | 06/21/06 | 1.60 | 135.00 | 216.00 | REVISE AND FINALIZE ▓▓▓ LIST TO BE USED AS EXHIBIT TO COMPLAINT BEING FILED ▓▓▓▓▓▓▓▓▓; ASSIST IN FINALIZATION OF SUMMONSES; CREATE SUB-FILE. | | | 76477707 |
| 0805 KAA | 06/21/06 | .70 | 135.00 | 94.50 | ATTEND MEETING WITH ▓▓▓ AND ASSIST IN GATHERING DOCUMENTATION TO ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | | | 76477113 |
| 0805 KAA | 06/21/06 | .70 | 135.00 | 94.50 | TELECONFERENCE WITH MULTIPLE INVESTORS RE: STATUS OF PROCEEDINGS. | | | 7647▓▓ |
| 0805 KAA | 06/21/06 | .20 | 135.00 | 27.00 | REVIEW AND COORDINATE PAYMENT OF INVOICE. | | | 76477222 |
| 0805 KAA | 06/21/06 | .60 | 135.00 | 81.00 | PROOF DRAFT COMPLAINT AGAINST ANPS AND DISALVOS. | | | 76477223 |
| 0805 KAA | 06/21/06 | 1.20 | 135.00 | 162.00 | STUDY AND REVIEW INCOMING MAIL AND MISCELLANEOUS CORRESPONDENCE RELATING TO OUTSIDE LITIGATION; FILE ORGANIZATION AND MAINTENANCE. | | | 76477224 |
| 0805 KAA | 06/21/06 | .40 | 135.00 | 54.00 | REVIEW AND EDIT EXHIBIT CHARTS TO BE ATTACHED TO COMPLAINT FILED IN FLORIDA PROBATE. | | | 76447229 |
| 0805 KAA | 06/21/06 | .20 | 135.00 | 27.00 | TELECONFERENC WITH ▓▓▓▓ STATUS ▓▓▓▓ RE: SAME. ▓▓▓ CONFER WITH | | | 7646118 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 06/21/06 | 2.10 | 135.00 | 283.50 | PREPARE FOR AND ATTEND FOURTH MEETING OF INVESTOR ADVISORY BOARD. | | | 7647700 |
| 0819 JML | 06/21/06 | .70 | 260.00 | 182.00 | PREPARE CORRESPONDENCE TO T. MCGUIRE REGARDING SERVICE OF COMPLAINT. | | | 766338 |
| 0819 JML | 06/21/06 | .30 | 260.00 | 78.00 | CONFER WITH LEGAL ASSISTANT AT ▓▓ REGARDING ▓▓▓ | | | 766338 |
| 0819 JML | 06/21/06 | 4.80 | 260.00 | 1,248.00 | CONTINUED PREPARATION OF COMPLAINT AGAINST DISALVO'S FLORIDA PROBATE ESTATE, GATHER EXHIBITS AND REVISE DAMAGE REQUESTS. | | | 766338 |
| 1891 TAM | 06/21/06 | .60 | 295.00 | 177.00 | TELEPHONE CONFERENCE WITH M. GOLDBERG; INTEROFFICE CONFERENCE WITH H. HOWELL. | | | 7771594 |
| 1992 JSR | 06/21/06 | 1.30 | 310.00 | 403.00 | TELEPHONE CONFERENCE WITH ▓▓▓ CONFERENCES AND ADMINISTRATION OF RECEIVERSHIP. | | | 7646163 |
| 2670 GNA | 06/21/06 | .30 | 175.00 | 52.50 | REVIEW AND REPLY TO INVESTOR E-MAIL & TELEPHONE INQUIRIES RE CONFIRMATION OF INVESTOR STATUS. | | | 7653685 |
| 2670 GNA | 06/21/06 | 1.80 | 175.00 | 315.00 | ATTEND INVESTOR ADVISORY PANEL MEETING. | | | 7653699 |
| 2780 WYJ | 06/21/06 | .60 | 125.00 | 75.00 | REVIEW AND ORGANIZE FIVE E-MAILS RECEIVED FROM INVESTORS | | | 768375 |
| 2780 WYJ | 06/21/06 | 1.40 | 125.00 | 175.00 | REVIEW AND ORGANIZE DOCUMENTS RECEIVED FROM RENNAN DUFFOUR | REVEIW | | 768379 |
| 2780 WYJ | 06/21/06 | .60 | 125.00 | 75.00 | RETRIEVE FIVE E-MAILS FROM INVESTORS; REVIEW AND REVISE CONTACT INFORMATION AS NECESSARY; RECEIVE FAX DOCUMENT FROM INVESTOR, W. SNEAD RE: CHANGE OF ADDRESS; SEND E-MAIL RESPOND TO THE INVESTOR REQUESTING COPY OF DRIVER'S LICENSE. | | | 768386 |
| 2916 M.I.B | 06/21/06 | 2.40 | 200.00 | 480.00 | REVIEW AND ANALYZE DOCUMENTS RECEIVED | | | 765273 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 3054 T R | 06/21/06 | 1.30 | 125.00 | 162.50 | FROM ███████ DRAFT LETTER TO ██████ COMMUNICATE WITH ███████ RECEIVED AND REVIEWED EMAIL RE: BUTCH STONE AND MOTOROCK DOCUMENTS; REPLY RE: SAME; RECEIVED AND REVIEWED FORKEY CD DISC RE: BUTCH STONE DOCUMENTS; UPDATE RETRIEVAL OF DOCUMENTS FROM CD; UPDATE MASTER FILE INDEX AS TO SAME; CONTINUE ORGANIZING AND UPDATING INDEX PERTAINING TO ████ ████ ████ AND CORRESPONDING | | | 7647547 |
| 3151 CMO | 06/21/06 | 1.40 | 75.00 | 105.00 | RETRIEVED AND RETURNED 10 INVESTOR CALLS. | | | 7660501 |
| 0803 MIG | 06/22/06 | 3.40 | 360.00 | 1,224.00 | SPOKE WITH LON SMITH REGARDING BOAT. REVIEWED FISHER CORRESPONDENCE REGARDING UNDERTAKING. REVIEWED AUCKLAND COUNCIL CORRESPONDENCE. REVISED INVESTOR LETTER. REVIEWED HARROWELL LETTER AND MADE REVISIONS. CORRESPONDED WITH CHUGG REGARDING PAYMENT. CORRESPONDED WITH KRAUT REGARDING VARIOUS ISSUES. CORRESPONDED WITH HARTWELL REGARDING FIESTRA. | | | 7671921 |
| 0805 KAA | 06/22/06 | 5.20 | 135.00 | 702.00 | PREPARATION OF DETAILED STATUS REPORT TO INCLUDE INTERNATIONAL AND DOMESTIC LITIGATION, POTENTIAL CLAIMS TO BE BROUGHT BY RECEIVERSHIP ESTATE AND LIQUIDABLE ASSETS. | | | 7651337 |
| 0805 KAA | 06/22/06 | .20 | 135.00 | 27.00 | COORDINATE INVESTOR ADVISORY BOARD MEETING FOR JULY 19, 2006; | | | 7648247 |
| 0805 KAA | 06/22/06 | .20 | 135.00 | 27.00 | PROOF LETTER TO INVESTOR RE: CREATION OF INVETORY ADVISORY BOARD. | | | 7648291 |
| 0805 KAA | 06/22/06 | .50 | 135.00 | 67.50 | STUDY AND REVIEW EMAIL FROM T. WHITELY WITH ATTACHED PROPOSAL FROM LEGAL EAZE TO CONVERT FILES TO TIFF AND INDEX DOCUMENTS; CONFER WITH INHOUSE IT DEPARTMENT TO DICUSS EXTRANET. | | | 7649602 |
| 0805 KAA | 06/22/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH J. JOHNSON AT | | | 7649921 |

Page (43) 4
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

## SERVICES DETAIL

COMERICA BANK TO DISCUSS SUBPOENA REQUEST; PREPARATION OF FILE NOTES.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 GNA | 06/22/06 | 1.40 | 175.00 | 245.00 | REVIEW AND REPLY TO E-MAILS FROM INVESTORS RE CONFIRMATION OF INVESTOR INFORMATION AND RECEIVERSHIP STATUS/PROGRESS. | | | 7653694 |
| 2670 GNA | 06/22/06 | 1.80 | 175.00 | 315.00 | DRAFT INVESTOR LETTER RE FORMATION AND ACTIVITIES OF INVESTOR ADVISORY PANEL AND CONFER WITH K. MATREGRANO RE SAME. | | | 7653691 |
| 2670 GNA | 06/22/06 | .10 | 175.00 | 17.50 | CONFER WITH C. OBERWEGER RE E-MAIL RESPONSE TO INVESTOR INQUIRY. | | | 7653691 |
| 2670 GNA | 06/22/06 | .40 | 175.00 | 70.00 | CONFER WITH M. EDELBOIM, C. OBERWEGER RE UPDATE OF RECEIVER'S EFFORTS. | | | 7653705 |
| 2670 GNA | 06/22/06 | .20 | 175.00 | 35.00 | CONFER WITH T. REDI REGARDING V. B. STONE FILE. | | | 7653707 |
| 2916 M.I.B | 06/22/06 | 2.70 | 200.00 | 540.00 | REVIEW AND ANALYZE ~~█████████~~ (JOHN UTSICK) ACCOUNT STATEMENTS; REVIEW AND ANALYZE CONFIRMATIONS FOR ~~████████~~ | | | 7652791 |
| 3054 T R | 06/22/06 | 4.30 | 125.00 | 537.50 | ORGANIZE DOCUMENTS PERTAINING TO BUTCH STONE MATTER RECEIVED FROM R. FORKEY, ESQ. | | | 7651181 |
| 3127 M E | 06/22/06 | 1.40 | 75.00 | 105.00 | CORRESPONDED WITH INVESTORS WHO INQUIRED ABOUT THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7650271 |
| 3127 M E | 06/22/06 | .60 | 75.00 | 45.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7650281 |
| 3127 M E | 06/22/06 | .40 | 75.00 | 30.00 | CORRESPONDING WITH INVESTORS ABOUT THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7660781 |

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3151 | CMO | 06/22/06 | 2.60 | 75.00 | 195.00 | RETURNED 3 EMAILS; RETRIEVED AND RETURNED 7 MESSAGES FROM INVESTORS. | | | 7660523 |
| 0802 | MJG | 06/23/06 | .40 | 350.00 | 140.00 | REVIEW AGREED ORDER ON MOTION TO STAY TEXAS ACTION AND E-MAILS RE SAME. | | | 7689831 |
| 0803 | MIG | 06/23/06 | 6.40 | 360.00 | 2,304.00 | CONFERENCE WITH RADEZ, YOUNG AND KOGOS REGARDING VARIOUS ISSUES. CORRESPONDED WITH HARROWELL REGARDING CHUGG. CORRESPONDED WITH CHUGG REGARDING SETTLEMENT. CORRESPONDED WITH HARTWELL REGARDING FIESTAR. REVIEWED AND REVISED LETTERS TO INVESTORS REGARDING FIRST SOURCE AND THE ADVISORY PANEL. CONFERENCE WITH KRAUT, ROSEN AND BERLIN REGARDING UTISICK'S VARIOUS ISSUES. CONFERENCE WITH HARTWELL, CARNEGIE AID BERLIN REGARDING FIESTAR. CONFERENCE WITH KRAUT REGARDING TEXAS SUIT. SPOKE WITH DUFFOUR REGARDING ▬▬▬▬▬▬▬ | | | 7671990 |
| 0805 | KAA | 06/23/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW DOCUMENTS ▬▬▬▬▬▬ ▬▬▬▬▬▬▬; PREPARATION OF EMAIL TO J. KELSO; INTEROFFICE DOCUEMNTS TO A. HUTCHINSON. | | | 7651190 |
| 0805 | KAA | 06/23/06 | .50 | 135.00 | 67.50 | REISSUE ▬▬▬▬▬▬▬▬▬▬▬▬ AT THE REQUEST OF COUNSEL AND J. ROBBINS; PREPARATION OF CORRESPONDENCE TO ▬▬▬▬▬▬▬▬▬▬▬▬▬ | | | 7651398 |
| 0805 | KAA | 06/23/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH ▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬ DOCUMENTATION RELATING TO ▬▬▬▬▬▬▬▬▬▬▬ | | | 7651481 |
| 0805 | KAA | 06/23/06 | .70 | 135.00 | 94.50 | UPDATE ▬▬▬▬▬▬▬▬ WITH ▬▬▬▬▬ ▬▬▬▬ TO ▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ SUBFILES; ADVANCE CALENDAR RESPONSE DUE DATES. | | | 7652058 |
| 0805 | KAA | 06/23/06 | .50 | 135.00 | 67.50 | STUDY AND REVIEW SEVERAL EMAILS RE: STATUS OF STAY OF TEXAS PROCEEDING; UPDATE COURT RECORD. | | | 7652086 |

Page (45) 4
0182684

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | 06/23/06 | .50 | 135.00 | 67.50 | RESEARCH PACER DOCKET AND DOWNLOAD MISCELLANEOUS PLEADINGS TO UPDATE FILE. | | | 766424 |
| 0805 | 06/23/06 | .60 | 135.00 | 81.00 | REVISE AND FINALIZE LETTER TO INVESTORS CONCERNING FIRST SOURCE AND INFORMAL ADVISORY PANEL; COORDINATE WEB POSTING. | | | 765248 |
| 0805 | 06/23/06 | .30 | 135.00 | 40.50 | PREPARATION OF ▮▮▮▮ CHECK OF ▮▮▮ | | | 765361 |
| 0805 | 06/23/06 | .70 | 135.00 | 94.50 | ORGANIZE INFORMATION RELATING TO LIQUIDATION OF YEAGER ASSETS. | | | 765361 |
| 0805 | 06/23/06 | 1.10 | 135.00 | 148.50 | REVIEW AND ORGANIZE VARIOUS CORRESPONDENCE AND DOCUMENTS RELATING TO ▮▮▮▮▮▮▮▮▮▮ | | | 765364 |
| 0805 | 06/23/06 | .20 | 135.00 | 27.00 | REVIEW AND ORGANIZE INVOICE FOR SERVICES FROM BROOKFIELD LAWYERS. | | | 765364 |
| 0805 | 06/23/06 | .50 | 135.00 | 67.50 | RECEIPT AND REVIEW OF INVOICES OF POTENTIAL CREDITORS AND CREATE SUBFILE. | | | 766423 |
| 0805 | 06/23/06 | .80 | 135.00 | 108.00 | RECEIPT AND REVIEW OF DISC CONTAINING MOTOROCK DOCUMENTS; DOWNLOAD AND PRINT FOR ATTORNEY REVIEW. | | | 766423 |
| 0805 | 06/23/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INVESTOR MAIL. | | | 766341 |
| 0819 | 06/23/06 | .20 | 260.00 | 52.00 | CONFER WITH D. YEAGER REGARDING STATUS OF LIEN PLACED ON PROPERTY BY FENCE CONTRACTOR. | | | 766341 |
| 0819 | 06/23/06 | .70 | 260.00 | 182.00 | REVIEW AND RESPOND TO VARIOUS ADMINISTRATIVE INQUIRIES. | | | 765188 |
| 1992 | 06/23/06 | 2.40 | 310.00 | 744.00 | DRAFT AND PREPARATION OF CORRESPONDENCE TO ▮▮▮▮ FINALIZATION OF ▮▮▮▮ ▮▮▮▮ INTEROFFICE CONFERENCES RE: CASE ADMINISTRATION. | | | |

PROFORMA NUMBER 1589903     MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670 GNA | 06/23/06 | 1.70 | 175.00 | 297.50 | HANDLE CALL FROM INVESTORS RE HARDSHIP CIRCUMSTANCES AND URGENCY OF NEED FOR FINANCIAL RELIEF AND CONFER WITH K. MATREGRANO & C. OBERWEGER RE RESPONSES FOR SAME. | | | 765371 |
| 2670 GNA | 06/23/06 | .20 | 175.00 | 35.00 | REVIEW AND EDIT LETTER TO INVESTORS RE INVESTOR ADVISORY PANEL FORMATION. | | | 765371 |
| 2780 WYJ | 06/23/06 | .30 | 125.00 | 37.50 | REVIEW INVESTOR'S W. SNEAD'S ID RE: CHANGE OF ADDRESS; E-MAIL RSPOND TO THE INVESTOR REQUESTING ILLEGIBLE COPY | | | 768427 |
| 2780 WYJ | 06/23/06 | 1.00 | 125.00 | 125.00 | RETRIEVE TEN E-MAILS RECEIVED FROM INVESTORS; REVIEW AND ORGANIZE THE E-MFILS; REVISE CONTACT INFORMATION ACCORDINGLY | | | 768434 |
| 2916 M.I.B | 06/23/06 | .90 | 200.00 | 180.00 | COMMUNICATE WITH ▮▮▮▮; TELEPHONE CALL TO ▮▮▮▮; REVIEW NEW DOCUMENTS FOR JOHN UTSICK ▮. | | | 765984 |
| 3054 T R | 06/23/06 | .10 | 125.00 | 12.50 | CONFERENCE WITH K. MATREGRANO REGARDING DOCUMENTS IN SUMMATION. | | | 765434 |
| 3151 CMO | 06/23/06 | 2.20 | 75.00 | 165.00 | RETURNED 5 EMAILS AND 3 CALLS FROM INVESTORS. | | | 766058 |
| 0805 KAA | 06/24/06 | 2.70 | 135.00 | 364.50 | REVIEW AND ORGANIZE VOLUMINOUS RUSSEL FORKERY; CREATE SUB-FILES; UPDATE MASTER FILE INDEX. | | | 765373 |
| 0805 KAA | 06/24/06 | .60 | 135.00 | 81.00 | EDIT MASTER FILE INDEX; CREATE SUB-FILES FOR NEW MATTERS; FOLLOW UP WITH APPROPRIATE ATTORNEY RE: STATUS OF PENDING ASSIGNMENTS. | | | 765373 |
| 0805 KAA | 06/24/06 | 1.60 | 135.00 | 216.00 | REVIEW AND ORGANIZE DOCUMENTS PRODUCED BY YEAGER. | | | 765373 |
| 0805 KAA | 06/24/06 | .10 | 135.00 | 13.50 | REVIEW AND RESPOND TO EMAIL FROM M. GOLDSTEIN RE: STATUS OF JACKSONVILLE | | | 765373 |

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | PROPERTY. | | | |
| 0805 KAA | 06/24/06 | 2.00 | 135.00 | 270.00 | ANALYZE ▆▆▆▆▆▆ AND FREEZE LETTERS TO DETERMINE STATUS OF ALL; REVIEW RECENT ACCOUNTINGS RECEIVED FROM DEFENDANTS TO DETERMINE ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ UPDATE FILES WITH RECENT CORRESPONDENCE AND DOCUMENTS. | | | 7653734 |
| 0802 MJG | 06/26/06 | .20 | 350.00 | 70.00 | CONFER WITH WEITMAN RE AGREED ORDER AND ISSUE RAISED BY KENNEDY. | | | 7690108 |
| 0803 MIG | 06/26/06 | 7.10 | 360.00 | 2,556.00 | CONFERENCE WITH JOHNSON REGARDING LIVING EXPENSE. CONFERENCE WITH YEAGERS RGARDING THREE THUMBS UP. REVIEWED STONE CITY FINANCIAL'S. REVIEWED MEMO FROM FISHER REGARDING DEFENDANT'S FILINGS. CORRESPONDED WITH MARKS REGARDING ZADA. CORRESPONDED WITH WEITMAN REGARDING STAY. CORRESPONDED WITH DARIN FRANK REGARDING PLEDGE THIS. CORRESPONDED WITH YEAGER REGARDING HARLEY. CORRESPONDED WITH UTSICK REGARDING AMEX. SPOKE WITH MATREGRANO REGARDING LIFE INSURANCE. CORRESPONDED WITH KRAUT REGARDING LIFE INSURANCE. NUMEROUS CORRESPONDENCE WITH GOLDBERG REGARDING BROWN OIL & GAS. CORRESPONDED WITH RADEZ REGARDING MIAMI OFFICE. REVIEWED MARKS EMAIL REGARDING DARIN MCGILLIS. CORRESPONDED WITH ORBIN REGARDING FINANCIALS. | | | 7672036 |
| 0805 KAA | 06/26/06 | .30 | 135.00 | 40.50 | CONFER WITH M. GOLDBERG RE: ▆▆▆▆▆▆▆▆▆ AND OTHER PENDING MATTERS. | | | 7642266 |
| 0805 KAA | 06/26/06 | .20 | 135.00 | 27.00 | RETRIEVE VOICEMAIL MESSAGE FROM D. DISALVO REQUESTING MEETING WITH M. GOLDBERG. | | | 7654736 |
| 0805 KAA | 06/26/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CERTIFIED MAIL RETURN RECEIPT CARD ▆▆▆▆▆▆▆▆▆▆▆ | | | 7654855 |
| 0805 KAA | 06/26/06 | .30 | 135.00 | 40.50 | REVIEW CORRESPONDENCE AND ENCLOSURES FROM T. MCGUIRE OF CALIFORNIA PROBATE | | | 7655178 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO. 0182684

Page (48) 4

SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | DOCUMENTS. | | | |
| 0805 KAA | 06/26/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF CORRESPONDENCE AND SETTLEMENT CHECK FROM M. WONG; PREPARATION OF EMAIL TO A. HUTCHINSON AND D. TODD RE: SAME AND REQUESTING DISMISSAL BE FILED. | | | 7655479 |
| 0805 KAA | 06/26/06 | .50 | 135.00 | 67.50 | DRAFT NOTICE/FREEZE LETTER TO WASHINGTON MUTUAL RE: INDIVIDUAL ACCOUNTS HELD BY UTSICK. | | | 7656173 |
| 0805 KAA | 06/26/06 | .40 | 135.00 | 54.00 | COMPLETE CHANGE OF BENEFICIARY AND CHANGE OF OWNERSHIP FORMS FOR TRANSAMERICA LIFE INSURANCE POLICY OWNED BY UTSICK FOR THE BENEFIT OF RECEIVERSHIP ESTATE; PREPARATION OF INSTRUCTION EMAIL WITH ATTACHMENTS TO M. GOLDBERG. | | | 7656434 |
| 0805 KAA | 06/26/06 | .30 | 135.00 | 40.50 | REVISE NOTICE OF LIS PENDENS FOR ████ PROPERTY. | | | 7656607 |
| 0805 KAA | 06/26/06 | .40 | 135.00 | 54.00 | ASSIGNMENT CONFERENCE WITH M. EDELBOIM | | | 7664260 |
| 0819 JML | 06/26/06 | 1.70 | 260.00 | 442.00 | CONTINUED REVIEW OF DOCUMENTS ███████ | | | 7663523 |
| 0819 JML | 06/26/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CONFERENCES REGARDING COMPLAINT FILED AGAINST DISALVO'S ESTATE AND WAYNE AND DUANE INDIVIDUALLY. | | | 7663459 |
| 0819 JML | 06/26/06 | .30 | 260.00 | 78.00 | CONFER WITH K. MATREGRANO AND ██ REGARDING COMPLAINT FILED AGAINST WAYNE AND DUANE DISALVO. | | | 7663514 |
| 1992 JSR | 06/26/06 | 2.20 | 310.00 | 682.00 | INTEROFFICE CONFERENCE RE: ████ ADMINISTRATION OF RECEIVERSHIP. | | | 7655421 |
| 2670 GNA | 06/26/06 | 1.90 | 175.00 | 332.50 | REVIEW FILE WORLDWIDE ROBERT GARDNER PROMISSORY NOTE DISPUTE FILE, RESEARCH STATUTE OF LIMITATIONS FOR BREACH OF CONTRACT AND CONFER WITH C. OBERWEGER | | | 7669144 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RE SAME. | | | |
| 2670 | GNA | 06/26/06 | 1.50 | 175.00 | 262.50 | REVIEW CASE FILE: MARIE SAMPLES V. JACK UTSICK PRESENTS DRAFT FILE MEMO AND CONFER WITH M. MATREGRANO RE SAME. | | | 7669915 |
| 2670 | GNA | 06/26/06 | .50 | 175.00 | 87.50 | HANDLE CALLS FROM INVESTORS RE CASE STATUS AND TIMETABLE FOR CLAIMS PROCESS. | | | 7669921 |
| 2670 | GNA | 06/26/06 | 2.10 | 175.00 | 367.50 | REVIEW JACK UTSICK V. NORMAN "BUTCH" STONE FILE AND DRAFT FILE MEMO. | | | 7669920 |
| 2780 | WYJ | 06/26/06 | .20 | 125.00 | 25.00 | RETRIEVE THREE E-MAILS RECEIVED FROM INVESTORS; REVIEW AND ORGANIZE THE E-MAILS | | | 7684467 |
| 2916 | M.I.B | 06/26/06 | .60 | 200.00 | 120.00 | PREPARE DOCUMENTS FOR ▮▮▮▮ TO ▮▮▮▮▮▮▮ | | | 7661337 |
| 3054 | T R | 06/26/06 | .10 | 125.00 | 12.50 | CONFERENCE WITH K. MATREGRANO REGARDING FILES AND SUMMATION PROPOSALS. | | | 7657 |
| 3151 | CMO | 06/26/06 | .30 | 75.00 | 22.50 | RESEARCH NEW YORK LAW ON STATUTE OF LIMITATIONS. | | | 7660755 |
| 3151 | CMO | 06/26/06 | 1.10 | 75.00 | 82.50 | RETURNED 7 EMAILS AND PHONE MESSAGES FROM INVESTORS. | | | 7660761 |
| 0137 | J G | 06/27/06 | .20 | 325.00 | 65.00 | CONFER WITH MATREGRANO REGARDING CHANGE OF BENEFICIARY ON UTSICK POLICY AND NECESSITY FOR SIGNATURE BY CURRENT BENEFICIARY. | | | 7671147 |
| 0802 | MJG | 06/27/06 | .20 | 350.00 | 70.00 | REVIEW E-MAILS AND AGREED ORDER ON TEXAS ACTION. | | | 7689994 |
| 0803 | MIG | 06/27/06 | 8.30 | 360.00 | 2,988.00 | TRAVELED TO TEXAS TO MEET WITH BROWNING OIL MEETING WITH BROWNING OIL, YEAGER, ALAN GOLDBERG AND DUFFOUR. REVIEWED OIL AND GAS DOCUMENTS. | | | 7681337 |
| 0805 | KAA | 06/27/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW HISTORY OF ▮▮▮▮▮▮ | | | 7658330 |

Page (50) 5
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER   1589903

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 06/27/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM R. KRAUT RE: UTSICK'S EXECUTION OF CHANGE OF OWNERSHIP AND BENEFICIARY FORMS; CONFER WITH J. GELFAND RE: INTERPRETATION OF BENEFICIAL OWNERSHIP. | | | 7658501 |
| 0805 | KAA | 06/27/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH R. BREWSTER RE: JACKSONVILLE PROPERTY; PREPARATION OF EMAIL TO R. BREWESTER WITH LINK TO PUBLIC RECORDS; UPDATE INTERESTED BUYER LIST. | | | 7658520 |
| 0805 | KAA | 06/27/06 | 3.80 | 135.00 | 513.00 | COMMENCE PREPARATION OF DETAILED CASE STATUS REPORT. | | | 7660051 |
| 0805 | KAA | 06/27/06 | .70 | 135.00 | 94.50 | STUDY AND REVIEW MOTION TO APPEAR PRO HAC VICE FROM K. COMPTON AND P. BLACKWELL ON BEHALF OF YEAGERS; REVIEW PACER FOR CURRENT COURT ORDERS AND FILINGS AND UPDATE PLEADINGS. | | | 7657558 |
| 0805 | KAA | 06/27/06 | .20 | 135.00 | 27.00 | CONFER WITH G. ANDREWS RE: MOTOROCK; COORDINATE RECEIPT OF MOTOROCK DOCUMENTS WITH T. WHITLEY. | | | 7575563 |
| 0805 | KAA | 06/27/06 | .10 | 135.00 | 13.50 | TELECONFERENCE WITH ■■■■. | | | 7658214 |
| 1992 | JSR | 06/27/06 | 1.30 | 310.00 | 403.00 | DRAFT AND PREPARATION OF CORRESPONDENCE TO ■■■■ INTEROFFICE CONFERENCES RE: PROBATE PROCEEDINGS. STUDY AND REVIEW FILE RE: BACI ACTION. TELEPHONE CONFERENCE WITH MEYERSON. | | | 7657322 |
| 2670 | GNA | 06/27/06 | 3.70 | 175.00 | 647.50 | REVIEW UTSICK V. STONE FILE AND DRAFT MEMO TO FILE AND CONFER WITH K. MATREGRANO RE SAME. | | | 7669302 |
| 2670 | GNA | 06/27/06 | .70 | 175.00 | 122.50 | REVIEW AND RESPOND TO E-MAILS (2) RE BILLING AND ADMINISTRATION OF RECEIVERSHIP. | | | 7669310 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 2780 | WYJ | 06/27/06 | .60 | 125.00 | 75.00 | RETRIEVE AND REVIEW TEN E-MAILS RECEIVED FROM INVESTORS. | | | 7684911 |
| 3127 | M E | 06/27/06 | 1.20 | 75.00 | 90.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS OF THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7660777 |
| 3151 | CMO | 06/27/06 | 1.40 | 75.00 | 105.00 | RETURNED AND RESPONDED TO INVESTOR EMAIL INQUIRIES. | | | 7660782 |
| 3151 | CMO | 06/27/06 | 1.10 | 75.00 | 82.50 | RETRIEVED AND RETURNED 5 CALLS FROM INVESTORS. | | | 7660790 |
| 3151 | CMO | 06/27/06 | .60 | 75.00 | 45.00 | REVIEW, SUPPLEMENT, AND MAKE ADDITIONS TO NEW ZEALAND PLEADING. | | | 7660798 |
| 3151 | CMO | 06/27/06 | 1.10 | 75.00 | 82.50 | RESEARCH STATUTE OF LIMITATIONS IN ARKANSAS FOR ATTORNEY MALPRACTICE REGARDING STONE DISPUTE | | | 7660805 |
| 0802 | MJG | 06/28/06 | .30 | 350.00 | 105.00 | REVIEW ORDER RE STAY OF TEXAS ACTION AND E-MAILS RE SAME. | | | 7675670 |
| 0803 | MJG | 06/28/06 | 6.80 | 360.00 | 2,448.00 | MEETING WITH ████ ████ AND ████ FOR ATTORNEYS REGARDING ████████ MEETING WITH ████████ REGARDING ██████ FUNDS. ███████ WITH DILORENZO REGARDING STATUS OF PLEDGE REVIEW. SET UP CERTIFICATE OF DEPOSIT. REVIEWED TEXAS ORDER. CONFERENCE WITH WES RADEZ, GREG YOUNG AND CHRISTINA KOGOS REGARDING PRIME PARTNERS. REVIEWED CORRESPONDENCE WITH ALYSE JOHNSON REGARDING UTSICKS LIVING EXPENSE. REVIEWED AMI INVOICES. CORRESPONDED WITH YEAGER AND DUFOUR REGARDING BILLS. CORRESPONDED WITH DUFOUR REGARDING OIL AND GAS LEASES. | | | 7681144 |
| 0805 | KAA | 06/28/06 | .30 | 135.00 | 40.50 | PREPARATION FOR MEETING WITH A. GOLDBERG AND DOCUMENT REVIEW. | | | 7642626 |
| 0805 | KAA | 06/28/06 | .60 | 135.00 | 81.00 | RECEIPT AND REVIEW OF MEMO FROM M. GOLDBERG RE: OIL AND GAS; CREATE SUBFILE; UPDATE MASTER FILE INDEX AND | | | 7642626 |

SERVICES DETAIL

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | CONTACT LIST. | | | |
| 0805 KAA | 06/28/06 | .30 | 135.00 | 40.50 | CONFER WITH F. CENTENO AND ACCOUNTING RE: INCOMING WIRE OF FUNDS/ CREDITS. | | | 766426 |
| 0805 KAA | 06/28/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO SEVERAL EMAILS FROM A. HUTCHINSON RE: WONG SETTLEMENT. | | | 766092 |
| 0805 KAA | 06/28/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH IMAGE SOURCE TO DISCUSS PROPOSAL FOR DOCUMENT IMAGING, SCANNING, OCR, SUMMATION LOAD FILES AND BATES LABELING. | | | 766169 |
| 0805 KAA | 06/28/06 | .80 | 135.00 | 108.00 | TELECONFERENCE WITH ███████; PREPARATION OF MEMO TO FILE; CREATE SUB-FILE; CONFER WITH J. ROBBINS. | | | 766169 |
| 0805 KAA | 06/28/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH M. FREUND INTERESTED BUYER OF JACKSONVILLE PROPERTY. | | | 766230 |
| 0805 KAA | 06/28/06 | .10 | 135.00 | 13.50 | PREPARATION OF MEMO TO M. GOLDBERG RE: ███████ | | | 766236 |
| 0805 KAA | 06/28/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH INVESTOR N. HOLLANDER. | | | 766263 |
| 0805 KAA | 06/28/06 | .20 | 135.00 | 27.00 | PREPARATION OF FOLLOW-UP EMAIL TO R. KRAUT RE: STATUS OF CHANGE OF OWNERSHIP/BENEFICIARY FORMS. | | | 766393 |
| 0805 KAA | 06/28/06 | .70 | 135.00 | 94.50 | REVIEW AND REVISE MONTHLY STATUS REPORT TO INCLUDE OTHER BUSINESS. | | | 766393 |
| 0805 KAA | 06/28/06 | .40 | 135.00 | 54.00 | ASSIGNMENT MEETING WITH J. ROBBINS. | | | 766425 |
| 0805 KAA | 06/28/06 | .60 | 135.00 | 81.00 | UPDATE LIFE INSURANCE POLICY CHART. | | | 766425 |
| 0805 KAA | 06/28/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH ███████ RESEARCH. | | | 766425 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 06/28/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH T. WHITELY RE: COORDINATION OF PRODUCTION OF DOCUMENTS. | | | 7664261 |
| 0819 JML | 06/28/06 | 2.70 | 260.00 | 702.00 | MULTIPLE CONFERENCES AND MEETINGS REGARDING AEI EXPENSES, WORLDWIDE EXPENSES; DISALVO CAUSES OF ACTION AND CASE ADMINISTRATION. | | | 7681616 |
| 1992 JSR | 06/28/06 | 2.30 | 310.00 | 713.00 | TELEPHONE CONFERENCE WITH MEYERSON (WASHINGTON MUTUAL). DRAFT AND PREPARATION OF CORRESPONDENCE TO ▓▓▓▓▓. TELEPHONE CONFERENCE WITH ▓▓▓▓▓ STUDY AND REVIEW CORRESPONDENCE TO SMITH. VARIOUS CONFERENCES RE: ADMINISTRATION. | | | 7661256 |
| 2670 GNA | 06/28/06 | .30 | 175.00 | 52.50 | E-MAIL TO F. DI STAULO RE COORDINATION ON OMEGA RECORDS AND LUNA RESTAURANT FILES. | | | 7669522 |
| 2670 GNA | 06/28/06 | .20 | 175.00 | 35.00 | CONFER WITH K. MAIREGRANO RE STATUS REPORT FOR WORLDWIDE ISSUES; MOTOROCK, LUNA AND OMEGA RECORDS. | | | 7669596 |
| 2670 GNA | 06/28/06 | .60 | 175.00 | 105.00 | HANDLE CALLS AND REVIEW AND RESPOND TO E-MAILS FROM INVESTOR RE STATUS OF RECEIVERSHIP AND TIMETABLE FOR CLAIMS PROCESS. | | | 7669591 |
| 2916 M.I.B | 06/28/06 | 1.00 | 200.00 | 200.00 | ANALYZE CONFIRMATION STATEMENTS FOR ▓▓▓▓. | | | 7667420 |
| 3127 M E | 06/28/06 | 1.60 | 75.00 | 120.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7669431 |
| 3151 CMO | 06/28/06 | 1.40 | 75.00 | 105.00 | RETRIEVED AND ANSWERED 5 EMAILS AND PHONE CALLS FROM INVESTORS; ANSWERED QUESTIONS AS TO STATUS OF RECEIVERSHIP | | | 7679841 |
| 0803 MIG | 06/29/06 | 5.10 | 360.00 | 1,836.00 | SPOKE WITH GARY BATES REGARDING CLAIM. SPOKE WITH JOHN UNGANST REGARDING STATUS. CONFERENCE CALL WITH BERLIN, WES AND YOUNG REGARDING IRON CHEF. | | | 7681620 |

Page (54) 5
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER   1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | 06/29/06 | 1.10 | 135.00 | 148.50 | DRAFTED LETTER REGARDING IRON CHEF TO GARY LANE. CORRESPONDED WITH KOHLMAN REGARDING K1-2. SPOKE WITH KRAUT AND JIM CAVANAUGH REGARDING CARS. SPOKE WITH KEN ALM REGARDING STATUS. CORRESPONDED WITH GREG YOUNG REGARDING IRON CHEF. CORRESPONDED WITH RADEZ REGARDING OFFICE. REVIEWED REVISED FIESTAR PLAN. CORRESPONDED WITH KRAUT REGARDING LIVING EXPENSES. CORRESPONDED WITH HARROWELL REGARDING CHUGG. | | | 7666889 |
| 0805 | 06/29/06 | .60 | 135.00 | 81.00 | REVIEW A█████████████████████████, SCANNING TO REMOVE UNNECESSARY DOCUMENTS; MEET WITH COPY SERVICE TO DISCUSS COMPETITIVE PRICING AND AGREE ON REDUCED RATES. | | | 76672621 |
| 0805 | 06/29/06 | .60 | 135.00 | 81.00 | REVIEW AND REVISE MONTHLY STATUS REPORT; EMAIL TO ALL COUNSEL REQUESTING UPDATES. | | | 7665408 |
| 0805 | 06/29/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH JACKSONVILLE INTERESTED BUYER; STUDY AND REVIEW PROPOSAL FOR APPRAISAL; PREPARTION OF EMAIL CORRESPONDENCE TO T. MOORE ATTACHING SAME FOR REVIEW. | | | 7665408 |
| 0805 | 06/29/06 | .60 | 135.00 | 81.00 | MEET WITH A. GOLDBERG AND OTHER FORENSIC ACCOUNTANT TO DISCUSS █████████████. | | | 76554330 |
| 0805 | 06/29/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INCOMING MAIL. | | | 76654333 |
| 0805 | 06/29/06 | .20 | 135.00 | 27.00 | REVIEW AGREED ORDER GRANTING RECEIVER'S MOTION TO INTERVENE AND MOTION TO STAY; UPDATE PLEADINGS INDEX. | | | 76666802 |
| 0805 | 06/29/06 | .10 | 135.00 | 13.50 | TELECONFERENCE WITH ████████ OF ██████. | | | 7666886 |
| 0819 | 06/29/06 | .40 | 260.00 | 104.00 | MULTIPLE CONFERENCES WITH K. MATREGRANO REGARDING WORLDWIDE STATUS REPORT. | | | 76825330 |

09/18/06

PROFORMA NUMBER  1589903

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | MATTER NO. TASK ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 1992 | JSR | 06/29/06 | 1.70 | 310.00 | 527.00 | VARIOUS TELEPHONE CONFERENCES RE: ADMINISTRATION. STUDY AND REVIEW CORRESPONDENCE FROM DALLAS. TELEPHONE CONFERENCES WITH ▮▮▮▮▮ | | 7688379 |
| 2670 | GNA | 06/29/06 | .40 | 175.00 | 70.00 | CALL FROM ▮▮▮▮▮▮▮ ▮▮S RE YEAGERS AND E-MAIL M. GOLDBERG RE SAME. | | 7669833 |
| 2670 | GNA | 06/29/06 | .70 | 175.00 | 122.50 | REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTOR RE STATUS OF RECEIVERSHIP AND TIMETABLE FOR CLAIMS PROCESS. | | 7669850 |
| 2670 | GNA | 06/29/06 | .20 | 175.00 | 35.00 | E-MAIL TO B. MARKS RE OMEGA RECORDS AND LUNA RESTAURANT. | | 7669865 |
| 2780 | WYJ | 06/29/06 | 1.10 | 125.00 | 137.50 | RETRIEVE AND REVIEW E-MAILS RECEIVED FROM INVESTORS; REVIEW AND ORGANIZE E-MAILS AND UPDATE CONTACT INFORMATION | | 7685401 |
| 2780 | WYJ | 06/29/06 | .20 | 125.00 | 25.00 | REVIEW CORRESPONDENCE RECEIVED FROM ▮▮▮▮▮ ▮ ▮▮▮▮▮▮▮ AND ORGANIZE | | 7685402 |
| 2884 | WCO | 06/29/06 | .40 | 95.00 | 38.00 | RETRIEVE ▮▮▮▮▮▮▮▮▮▮▮▮▮ FOR GEORGE ANDREWS | | 7680975 |
| 3127 | M E | 06/29/06 | 2.20 | 75.00 | 165.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | 7669658 |
| 3151 | CMO | 06/29/06 | 1.10 | 75.00 | 82.50 | RETRIEVED 4 EMAILS AND 6 PHONE MESSAGES FROM INVESTORS; ANSWERED QUESTIONS AS TO STATUS OF RECEIVERSHIP. | | 7679998 |
| 0803 | MIG | 06/30/06 | 2.50 | 360.00 | 900.00 | REVIEWED FIESTAR REVISED PLAN. CONFERENCE CALL WITH HARTWELL, BERLIN, CARNEGIE AND RADEZ REGARDING PLAN. CORRESPONDED WITH MARKS AND GOLDBERG REGARDING VERET. | | 7681971 |
| 0819 | JML | 06/30/06 | .40 | 260.00 | 104.00 | MULTIPLE CONFERENCES REGARDING SERVICE ON W. DISALVO. | | 7682745 |

Page (56) 5
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER   1589903

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0819 JML | 06/30/06 | .20 | 260.00 | 52.00 | CONFER WITH RECEIVER REGARDING TRANSFER OF PROBATE COMPLAINT TO JUDGE HUCK. | | | 76827533 |
| 1992 JSR | 06/30/06 | 1.80 | 310.00 | 558.00 | INTEROFFICE CONFERENCE RE: FUNDS AND ████████████ CORRESPONDENCE FROM ████. STUDY AND REVIEW DOCUMENTS ████████████. INTEROFFICE CONFERENCE RE: SAME. TELEPHONE CONFERENCE WITH FORKEY. STUDY AND REVIEW STATUS REPORT. | | | 76702971 |
| 2670 GNA | 06/30/06 | .10 | 175.00 | 17.50 | CALL FROM B. MARKS RE COORDINATION ON COMMON MATTER ASSIGNMENTS IN WORLDWIDE. | | | 76727721 |
| 2670 GNA | 06/30/06 | 1.60 | 175.00 | 280.00 | HANDLE CALLS FROM INVESTORS RE RECEIVERSHIP STATUS AND TIMETABLE FOR CLAIMS PROCESS. | | | 76735791 |
| 2670 GNA | 06/30/06 | .20 | 175.00 | 35.00 | REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE CASE STATUS TIMETABLE FOR CLAIMS PROCESS. | | | 76727731 |
| 2780 WYJ | 06/30/06 | .60 | 125.00 | 75.00 | REVIEW, SORT, OPEN AND ORGANIZE CORRESPONDENCE. | | | 76856431 |
| 0803 MIG | 07/02/06 | 2.40 | 360.00 | 864.00 | NUMEROUS CORRESPONDED WITH ████████ AND ████████ REGARDING ████████ TO INVESTORS. CORRESPONDED WITH ████████ REGARDING ████████. CORRESPONDED WITH ████████ REGARDING PROCEEDINGS. REVIEWED NEW ZEALAND FILING. | | | 77385811 |
| 1901 HVH | 07/03/06 | 7.00 | 125.00 | 875.00 | DOWNLOAD PUD ORDINANCE REZONING LANDS OWNED BY WE ENTERTAINMENT IN PREPARATION FOR DUE DILIGENCE REVIEW; BEGIN PREPARATION OF MEMO TO T. A. MOORE | | | 77018861 |
| 2780 WYJ | 07/03/06 | .70 | 125.00 | 87.50 | RESEARCH ON PACER, REVIEW AND ORGANIZE PLEADINGS | | | 77153051 |
| 2780 WYJ | 07/03/06 | .50 | 125.00 | 62.50 | SORT, REVIEW AND ORGANIZE CORRESPONDENCE | | | 77153141 |

Page (57) 5
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2780 | WYJ | 07/03/06 | .60 | 125.00 | 75.00 | RETRIEVE FOUR E-MAILS, REVIEW AND ORGANIZE THE E-MAILS, RECEIVE REQUEST OF CHANGE OF ADDRESS FROM INVESTORS AND REVIEW CONTACT INFORMATION ACCORDINGLY | | | 7715277 |
| 3151 | CMO | 07/03/06 | 1.50 | 75.00 | 112.50 | RETRIEVED AND RESPOND TO 5 EMAILS REGARDING THE STATUS OF THE RECEIVERSHIP; ANSWERED ALL QUESTIONS TO BEST OF ABILITY | | | 7709967 |
| 3151 | CMO | 07/03/06 | .70 | 75.00 | 52.50 | RETRIEVED AND RETURNED 2 PHONE CALLS AND ANSWERED ALL QUESTIONS AS TO STATUS OF RECEIVERSHIP. | | | 7709981 |
| 0803 | MIG | 07/05/06 | 6.60 | 360.00 | 2,376.00 | CONFERENCE WITH ███ REGARDING ███ CONFERENCE WITH UTSICK REGARDING LIVE NATION. CONFERENCE WITH ███ AND ███ REGARDING ███. REVIEWED FIESTAR LETTER OF INTENT. DRAFTED REVISIONS TO LETTER OF INTENT. SPOKE WITH ███ TO ARRANGE MEETING WITH ███ SPOKE WITH ███ REGARDING ███ STATUS. REVIEWED BROWNING OIL OFFER. CORRESPONDED WIT ███ LAIRENTA REGARDING SALE OF BAC ███ CORRESPONDED WITH PETE WILSON REGARDING ███ LETTER TO PRUITT REGARDING 3A. DRAFTED ███ SPOKE WITH CREDITOR NORMAN RODER. ███ SPOKE WITH JAY BARRY REGARDING STATUS. SPOKE WITH UTSICK REGARDING LIVE NATION. CALLED RON PLATT TO ARRANGE ███ | | | 7738606 |
| 0819 | JML | 07/05/06 | .20 | 260.00 | 52.00 | CONFER WITH CLERK OF DISTRICT COURT REGARDING TRANSFER OF PROBATE LITIGATION TO RECEIVERSHIP JUDGE. | | | 7696100 |
| 0819 | JML | 07/05/06 | .30 | 260.00 | 78.00 | PREPARE CORRESPONDENCE TO G. FISHELL COUNSEL TO REMY SMITH, YEAGER'S FORMER SPOUSE. | | | 7696121 |
| 1901 | HVH | 07/05/06 | 6.40 | 125.00 | 800.00 | REVIEW OF ███ PUD AND DRAFT OF DUE DILIGENCE MEMORANDUM TO T. A. MOORE REGARDING DEVELOPMENT OF THE PROPERTY; TELEPHONE CALLS TO ZONING DEPARTMENT | | | 7706296 |

Page (58) 5
0182684

PROFORMA NUMBER 1589903          09/18/06
MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | AND PUD PLANNER, AND CONCURENCY PLANNER | | | |
| 1992 | JSR | 07/05/06 | 2.10 | 310.00 | 651.00 | VARIOUS ADMINISTRATIVE ITEMS RE: RECIEVERSHIP AND UTSICK ENTITIES. | | | 7745080 |
| 2780 | WYJ | 07/05/06 | .30 | 125.00 | 37.50 | REVISE INVESTOR CONTACT INFORMATION FOR L. TAYLOR PURSUANT TO INVESTOR CORRESPONDENCE. | | | 7715437 |
| 2780 | WYJ | 07/05/06 | 1.00 | 125.00 | 125.00 | RETRIEVE AND REVIEW 17 E-MAILS RECEIVED FROM INVESTORS. | | | 7715401 |
| 2916 | M.I.B | 07/05/06 | .60 | 200.00 | 120.00 | REVIEW CASELAW RE FILING OF CLAIMS FOR UNSUITABILITY. | | | 7752641 |
| 3127 | M E | 07/05/06 | 1.10 | 75.00 | 82.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7696105 |
| 3151 | CMO | 07/05/06 | 1.20 | 75.00 | 90.00 | RETRIEVED AND RESPONDED TO 6 INVESTOR PHONE CALLS. | | | 7710008 |
| 3151 | CMO | 07/05/06 | .40 | 75.00 | 30.00 | RETRIEVED AND RESPONDED TO 3 EMAILS AS TO STATUS OF RECEIVERSHIP. | | | 7710001 |
| 0803 | MIG | 07/06/06 | 5.40 | 360.00 | 1,944.00 | CONFERENCE WITH ███████████ REGARDING SETTLEMENT. CORRESPONDED WITH WES AND CISCO REGARDING INSURANCE. SPOKE WITH YEAGERS REGARDING THREE THUMBS UP. SPOKE WITH INVESTORS REGARDING STATUS. DRAFTED LETTER TO INVESTORS. CONFERENCE WITH KRAUT AND JOHNSON REGARDING LIVING EXPENSE. CORRESPONDED WITH COLLETT REGARDING IRON CHEF. CONFERENCE WITH WES AND GREGG REGARDING IRON CHEF. CONFERENCE WITH JUDITH AND GREG REGARDING ROYAL OAK. REVIEWED AND REVISED LOCOBAZOOKA LETTER OF INTENT. SPOKE WITH BERLIN REGARDING STATUS. CONFERENCE WITH MICHAEL FISHER REGARDING STATUS IN NEW ZEALAND. COMMUNICATED WITH COUNSEL IN LONDON REGARDING 3A. CONFERENCE WITH KRAUT REGARDING LIVING EXPENSE. | | | 7738631 |

Page (59) 5
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0819 JML | 07/06/06 | 4.60 | 260.00 | 1,196.00 | PREPARE COMPREHENSIVE REPORT REGARDING RECEIVER'S ACTIONS AGAINST DISALVO'S PROBATE ESTATE. | | | 7696354 |
| 0819 JML | 07/06/06 | .10 | 260.00 | 26.00 | CONFER WITH ███████ | | | 7696368 |
| 1901 HVH | 07/06/06 | .90 | 125.00 | 112.50 | REVIEW DUE DILIGENCE MEMO; TELEPHONE CONFERENCE WITH PLANNING DEPARTMENT; TELEPHONE CONFERENCE WITH CONCURRENCY DEPARTMENT; REQUEST COPY OF CERTIFICATE GRANTING FINAL CERTIFICATE OF CONCURRENCY WITH CONDITIONS FOR THE ENTIRE PUD (9,996 SEATS IN PHASING INCRIMENTS); REVIEW CERTIFICATE FOR FURTHER INQUIRES | | | 7706270 |
| 1992 JSR | 07/06/06 | 1.70 | 310.00 | 527.00 | STUDY AND REVIEW CORRESPONDENCE FROM ███████ RE: ███████. DRAFT AND PREPARATION OF CORRESPONDENCE TO ███████. INTEROFFICE CONFERENCES RE: ███████ AND INDIVIDUAL UTSICK ASSETS. TELEPHONE CONFERENCE WITH ███████. | | | 7743793 |
| 2780 WYJ | 07/06/06 | .10 | 125.00 | 12.50 | RECEIVE A REQUEST OF CHANGE OF ADDRESS FROM INVESTOR, W. CHAMBERLIN; REVIEW THE INVESTOR'S FILE AND REVISE CONTACT INFORMATION ACCORDINGLY | | | 7715577 |
| 3151 CMO | 07/06/06 | 1.60 | 75.00 | 120.00 | RETRIEVED AND RESPOND TO 3 EMAILS AND 6 PHONE CALLS FROM INVESTORS. | | | 7710145 |
| 0803 MIG | 07/07/06 | 6.20 | 360.00 | 2,232.00 | CORRESPONDED WITH ███████ REGARDING MEETING. CONFERENCE WITH ███████ REGARDING STATUS. CONFERENCE WITH INVESTOR PANEL REGARDING STATUS. CONFERENCE WITH BERLIN, RADEZ, AND BERGMAN REGARDING FIESTAR. CONFERENCE WITH HARTWELL, FALK, BERGMAN, RADEZ AND BERLIN REGARDING FIESTAR LETTER OF INTENT. CORRESPONDED WITH DUFFOUR REGARDING ███████ REGARDING ███████. CORRESPONDED WITH ███████ CONFERENCE WITH ███████ UTSICK REGARDING STATUS. | | | 7738694 |
| 0819 JML | 07/07/06 | 5.30 | 260.00 | 1,378.00 | CONTINUED PREPARATION OF REPORT ON | | | 7696250 |

**SERVICES DETAIL**

PROFORMA NUMBER   1589903

09/18/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DISALVO COLLECTION MATTERS. | | | |
| 1891 | TAM | 07/07/06 | 1.80 | 295.00 | 531.00 | MISCELLANEOUS CONFERENCE RE: STATUS OF PUD, CONCURRENCY AND RELATED ISSUES | | | 7769117 |
| 1901 | HVH | 07/07/06 | .80 | 125.00 | 100.00 | CONFERENCE WITH T.A. MOORE REGARDING STATUS OF DUE DILIGENCE REVIEW AND REGARDING EXPIRATION OF CERTIFICATE OF CONCURRENCY FOR PHASE 1-A AND REGARDING FOLLOW-UP WITH COUCRRENCY TO DETERMINE IF AN EXTENSION HAD BEEN APPLIED FOR AND GRANTED | | | 7706256 |
| 2780 | WYJ | 07/07/06 | .40 | 125.00 | 50.00 | PREPARE CORRESPONDENCE TO R. SERAFINI REGARDING NOTICE OF LIS PENDENS | | | 7715802 |
| 2780 | WYJ | 07/07/06 | .40 | 125.00 | 50.00 | PREPARE CORRESPONDENCE TO SEA BREEZE OCEAN DEVELOPERS, LTD WITH NOTICE OF LIS PENDENS. | | | 7715814 |
| 2780 | WYJ | 07/07/06 | .40 | 125.00 | 50.00 | PREPARE CORRESPONDENDCE TO A. JOHNSON WITH A COPY OF NOTICE OF LIS PENDENS | | | 7715800 |
| 2780 | WYJ | 07/07/06 | .40 | 125.00 | 50.00 | PREPARE CORRESPONDENCE TO TURNBERRY ASSOCIATES WITH COPY OF NOTICE OF LIS PENDENS | | | 7715844 |
| 2780 | WYJ | 07/07/06 | .40 | 125.00 | 50.00 | PREPARE CORRESPONDENCE TO B. HOWARD WITH A COPY OF NOTICE OF LIS PENDENS | | | 7715967 |
| 2780 | WYJ | 07/07/06 | .40 | 125.00 | 50.00 | PREPARE CORRESPONDENCE TO D. LEVINE (1ST SOURCE BANK COUNSEL) WITH A RECORDED COPY OF NOTICE OF LIS PENDENS | | | 7715982 |
| 3127 | M E | 07/07/06 | .20 | 75.00 | 15.00 | E-MAILING WITH INVESTORS WHO CORRESPONDED ABOUT THE STATUS OF THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7696055 |
| 3151 | CMO | 07/07/06 | 1.20 | 75.00 | 90.00 | RETRIEVED AND RETURNED 1 EMAIL AND 7 PHONE CALLS REGARDING THE STATUS OF RECEIVERSHIP. | | | 7710281 |

PROFORMA NUMBER 1589903

09/18/06.
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0803 | MIG | 07/10/06 | 6.50 | 360.00 | 2,340.00 | CONFERENCE WITH YEAGERS AND CISCO REGARDING VARIOUS ISSUES. CONFERENCE WITH YOLANDA GONZALEZ REGARDING VARIOUS. SPOKE WITH BERLIN REGARDING FIESTAR. REVIEWED FALK LETTER REGARDING FIESTAR. SPOKE WITH RELATOR REGARDING ATLANTIC ISLES PROPERTY. REVIEWED AND EXECUTED ZADA SETTLEMENT. CONFERENCE CALL WITH GEOPHYSICIST AND DUFFOOR REGARDING ANALYSIS. CONFERENCE WITH MICHAEL MCWILLIAMS OF BROWNING OIL AND GAS. CONFERENCE WITH FALK, HARTWELL, CARNEGIE, BERGMAN, BERLIN AND RADEZ REGARDING LOCOBAZOOKA SETTLEMENT. | | | 77387756 |
| 0819 | JML | 07/10/06 | .30 | 260.00 | 78.00 | REVIEW CORRESPONDENCE REGARDING AEI BANK ACCOUNTS. | | | 76964668 |
| 1901 | HVH | 07/10/06 | 6.30 | 125.00 | 787.50 | TELEPHONE CONFERENCES WITH CONCURRENCY, DEVELOPMENT SERVICES, PUBLIC WORKS, ROAD AND BRIDGES AND ENGINEERING DEPARTMENT FOR STATUS UPDATE OF DEVELOPMENT ENTITLEMENTS AND PROGRESS; CONFIRM CONCURRENCY EXTENSION TO JANUARY 28, 2009; REVIEW EXTENSION LETTER; CONFIRM THAT NOTHING FURTHER HAS OCCURRED SINCE THE MAY 2005 PRELIMINARY APPLICATION MEETING HELD WITH ST. JOHNS COUNTY DEVELOPMENT SERVICES; CONFERENCE WITH T. A. MOORE REGARDING STATUS UPDATE; TELEPHONE CONFERENCE WITH DON SMITH OF ENGLAND, THIMS & MILLER REGARDING FURTHER INQUIRY AND FURTHER DUE DILIGENCE;UPDATE DUE DILIGENCE MEMO | | | 76947232 |
| 1992 | JSR | 07/10/06 | 1.80 | 310.00 | 558.00 | MULTIPLE TELEPHONE CONFERENCES WITH LENDING INSTITUTIONS. ADMINISTRATION OF RECEIVERSHIP. | | | 77424654 |
| 2670 | GNA | 07/10/06 | 1.30 | 175.00 | 227.50 | RETRIEVE VOICE MAILS AND RETURN CALLS TO INVESTORS RE STATUS OF RECEIVERSHIP PLUS REVIEW AND RESPOND TO E-MAILS. | | | 77092622 |
| 2780 | WYJ | 07/10/06 | .20 | 125.00 | 25.00 | REVIEW BANK STATEMENTS RECEIVED FROM MERCANTILE BANK | | | 77161076 |
| 2780 | WYJ | 07/10/06 | .90 | 125.00 | 112.50 | RETRIEVE AND REVIEW 8 E-MAILS FROM | | | 77162466 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2780 WYJ | | | | | INVESTORS AND REVISE CONTACT INFORMATION AS NECESSARY | | | 7716295 |
| 2780 WYJ | 07/10/06 | .70 | 125.00 | 87.50 | SORT, OPEN AND REVIEW INVESTOR CORRESPONDENCE RECEIVED. | | | 7716295 |
| 3136 MMT | 07/10/06 | 3.90 | 175.00 | 682.50 | DRAFT SECOND PROMISSORY NOTE AND SECURITY DOCUMENTS RE THE ROYAL OAK; RESEARCH ASSIGNMENT OF LIQUOR LICENSE PROCEDURE; CONFER WITH GOLDBERG. | | | 76976975 |
| 3151 CMO | 07/10/06 | 1.40 | 75.00 | 105.00 | RETRIEVED AND RETURNED 3 EMAILS AND 7 PHONE CALLS FROM INVESTORS. | | | 7710539 |
| 0803 MIG | 07/11/06 | 6.20 | 360.00 | 2,232.00 | OUTLINED SECOND RECEIVER'S REPORT. REVISED SECTIONS OF SECOND RECEIVER'S REPORT. CONFERENCE WITH YOUNG REGARDING STATUS. CORRESPONDED WITH HARTWELL REGARDING LETTER OF INTENT. CORRESPONDED WITH RADEZ REGARDING SCOOBY DOO CONCERT IN BOSTON. SPOKE WITH TURNBERRY ATTORNEY REGARDING DISALVO CONTRACT. | | | 77463498 |
| 0805 KAA | 07/11/06 | .60 | 135.00 | 81.00 | RETRIEVE DOCUMENTS AND INFORMATION AT RECEIVER'S REQUEST IN PREPARTION OF RECEIVER'S REPORT. | | | 7709268 |
| 0805 KAA | 07/11/06 | 1.20 | 135.00 | 162.00 | TELECONFERENCE WITH ██████ . REVIEW FILE ████ NOTES TO CONFIRM ACCURACY OF LEGAL DESCRIPTION; SEVERAL CONFERENCES WITH J.LEVIT AND M.GOLDBERG TO DISCUSS DISCHARGE OF SAME; DRAFT NOTICE OF DISCHARGE. | | | 7709265 |
| 0805 KAA | 07/11/06 | .80 | 135.00 | 108.00 | SORT AND REVIEW INCOMING MAIL FROM INVESTORS AND RETAINED COUNSEL. | | | 7709267 |
| 0805 KAA | 07/11/06 | .10 | 135.00 | 13.50 | REVIEW CORRESPONDENCE SERVICE OF PROCESS. | | | 7695899 |
| 0805 KAA | 07/11/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM J. SULLIVAN. | | | 7696262 |

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 07/11/06 | .60 | 135.00 | 81.00 | CONFER WITH J. LEVIT RE: STATUS OF DOCUMENTS ▓▓▓▓▓ PREPARATION OF ▓▓▓▓▓ | | | 7696227 |
| 0805 KAA | 07/11/06 | .20 | 135.00 | 27.00 | REVIEW CORRESPONDENCE FROM JOHN HANCOCK CONFIRMING PAYMENT OF PREMIUM. | | | 7698133 |
| 0805 KAA | 07/11/06 | .30 | 135.00 | 40.50 | REVIEW HUNT & HUNT TAX INVOICE AND TRUST STATEMENT; DISCUSS PAYMENT WITH F. CENTENO; UPDATE FILE. | | | 7698142 |
| 0805 KAA | 07/11/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF W. DISALVO AND D. DISALVO'S ANSWER TO ADVERSARY COMPLAINT CREATE PLEADINGS INDEX. | | | 7698422 |
| 0805 KAA | 07/11/06 | .60 | 135.00 | 81.00 | MEET WITH IMAGE SOURCE TO DISCUSS COPY JOB AND ADDITIONAL BID PROPOSAL. | | | 7698612 |
| 0819 JML | 07/11/06 | 2.80 | 260.00 | 728.00 | MULTIPLE CONFERENCES REGARDING DISALVO'S OWNERSHIP INTEREST IN OCEAN COLONY CONDOMINIUM; PREPARE CORRESPONDENCE TO J. DEL VALLE REGARDING RECEIVER'S CLAIMS AGAINST DISALVO. | | | 7714▓▓ |
| 1901 HVH | 07/11/06 | 4.20 | 125.00 | 525.00 | CONTINUE DUE DILIGENCE REVIEW; TELEPHONE CONFERENCE WITH JAN TRANTHUM OF EMONCURRENCY MANAGEMENT OFFICE; TELEPHONE CONFERENCE WITH D. HALLMAN OF DEVELOPMENT SERVICES TO REQUEST COPY OF PRE-APPLICATION FOR DEVELOPMENT REVIEW AND STAFF COMMENTS; CONTINUE DRAFTING MEMO TO I.A. MOORE; REVIEW REVISE, FINALIZE AND ASSEMBLE SUPPORTING DOCUMENTATION | | | 7698572 |
| 2670 GNA | 07/11/06 | .10 | 175.00 | 17.50 | CONFER WITH K. MATREGRANO ON WORLDWIDE INVESTOR SPREADSHEET PROTOCOLS. | | | 7709282 |
| 2670 GNA | 07/11/06 | .10 | 175.00 | 17.50 | CONFER WITH T. REDI RE MOTOROCK DOCUMENTS AND CASE FILE. | | | 7709282 |
| 2670 GNA | 07/11/06 | .60 | 175.00 | 105.00 | REVIEW AND RESPOND TO E-MAILS FROM | | | 7709290 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06

| ATTY | | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | MATTER NO. | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|---|
| 3054 | T R | 07/11/06 | INVESTORS RE STATUS OF RECEIVERSHIP. | | | 2.90 | | | | 7701857 |
| 3151 | CMO | 07/11/06 | ORGANIZATION OF MOTOROCK DOCUMENTS. | 362.50 | 125.00 | 1.10 | | | | 7710764 |
| 0803 | MIG | 07/12/06 | RETRIEVED AND RETURNED 4 EMAILS AND 2 PHONE CALLS; ANSWERED QUESTIONS AS TO STATUS OF RECEIVERSHIP. | 82.50 | 75.00 | 6.50 | | | | 7746377 |
| | | | CONFERENCE WITH PETER WILSON AND MARTIN OF 3A TO NEGOTIATE SETTLEMENT. CONFERENCE WITH BERLIN REGARDING 3A SETTLEMENT. CONFERENCE WITH GREG YOUNG REGARDING RESTRUCTURE. REVIEWED PROMISSORY NOTE, SECURITY AGREEMENT AND COLLATERAL ASSIGNMENT. SPOKE WITH WILSON TO CONFIRM SETTLEMENT OFFER. SPOKE WITH WES AND HARTWELL REGARDING REVISED LETTER OF INTENT. SPOKE WITH HOLLANDER REGARDING STATUS. SPOKE WITH CAPTAIN LOU REGARDING BOAT. CORRESPONDED WITH RADEZ REGARDING THIRD POINT. SPOKE WITH LEMISH REGARDING STATUS. | 2,340.00 | 360.00 | | | | | |
| 0805 | KAA | 07/12/06 | COORDINATE EXPEDITED RECORDING OF NOTICE OF ▬▬▬▬▬ | 40.50 | 135.00 | .30 | | | | 7700277 |
| 0805 | KAA | 07/12/06 | PREPARE NOTICE OF FILING FOUR LIS PENDENS ON ▬▬▬ REVIEW AND REVISE SEVERAL DRAFTS. | 81.00 | 135.00 | .60 | | | | 7700417 |
| 0805 | KAA | 07/12/06 | SORT AND REVIEW INCOMING INVESTOR MAIL. | 54.00 | 135.00 | .40 | | | | 7700412 |
| 0805 | KAA | 07/12/06 | RESEARCH AND DOWNLOAD COURT'S DOCKET FOR LATEST FILING; UPDATE PLEADINGS INDEX. | 108.00 | 135.00 | .80 | | | | 7700894 |
| 0805 | KAA | 07/12/06 | REVIEW COURT'S PRETRIAL ORDER; RECEIVER VS. DISALVO ET AL; CALCULATE AND ADVANCE CALENDAR RESPONSE DUE DATES; UPDATE PLEADINGS INDEX; CONFER WITH J. LEVIT. | 94.50 | 135.00 | .70 | | | | 7701184 |

09/18/06
MATTER NO.

PROFORMA NUMBER   1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 07/12/06 | .60 | 135.00 | 81.00 | RECEIPT AND REVIEW OF COURT'S ORDER APPROVING RECEIVER'S REQUEST FOR HEARING ON MOTION TO APPROVE SETTLEMENT; RECEIVE MESSAGE FROM JUDGE'S OFFICE REQUESTING EXPEDITE DELIVERY OF NOTICE TO ALL PARTIES; CONFER WITH B. MARKS RE: SERVICE OF COURT'S ORDER ON ALL PARTIES OF RECORD. | | | 7701773 |
| 0805 KAA | 07/12/06 | .90 | 135.00 | 121.50 | DRAFT LETTER TO J. SULLIVAN WITH ENCLOSURES; DRAFT CERTIFICATE OF SERVICE OF COURT'S PRETRIAL ORDER; DOWNLOAD COURT DOCKET AND UPDATE PLEADINGS. | | | 7702005 |
| 0805 KAA | 07/12/06 | .60 | 135.00 | 81.00 | DISCUSS STATUS OF ██████ WITH J. ROBBINS; REVIEW ██████. CONFER WITH M. GOLDBERG RE: OBTAINING MISSING INFORMATION. | | | 7700272 |
| 0805 KAA | 07/12/06 | 1.10 | 135.00 | 148.50 | ATTEND STATUS MEETING WITH M. GOLDBERG; RECEIPT AND REVIEW OF MISCELLAENOUS PRODUCTION FROM RECEIVER FOR REVIEW AND ORGANIZATION. | | | 7700233 |
| 0819 JML | 07/12/06 | .30 | 260.00 | 78.00 | REVIEW ANSWER OF WAYNE AND DUANE DISALVO AND DISCUSS WITH RECEIVER. | | | 7714322 |
| 1901 HVH | 07/12/06 | .30 | 125.00 | 37.50 | REVIEW TAX COLLECTOR INFORMATION REGARDING WE CARE PARCEL | | | 7701813 |
| 1992 JSR | 07/12/06 | 1.20 | 310.00 | 372.00 | PREPARATION FOR AND ATTENDANCE AT STATUS CONFERENCE. | | | 7744782 |
| 2670 GNA | 07/12/06 | .10 | 175.00 | 17.50 | REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE STATUS OF RECEIVERSHIP. | | | 7709297 |
| 2670 GNA | 07/12/06 | 1.40 | 175.00 | 245.00 | REVIEW REPLY MEMO: MOTION TO STAY EXCLUSIVITY ORDER AND EXPEDITE APPEAL. | | | 7709298 |
| 3136 MMT | 07/12/06 | 1.40 | 175.00 | 245.00 | REVISE PROMISSORY NOTE; CONFER WITH GOLDBERG. | | | 7753980 |

PROFORMA NUMBER 1589903        09/18/06
MATTER NO.

SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0803 | MIG | 07/13/06 | 6.40 | 360.00 | 2,304.00 | WORKED ON DRAFT OF RECEIVER'S REPORT. CONFERENCE WITH HARTWELL, FALK, BERLIN AND RADEZ REGARDING FIESTAR. CONFERENCE WITH YOUNG, RADEZ, BERLIN AND KOGOS REGARDING THIRD PARTY. REVIEWED LIVE NATION TERM SHEET. CONFERENCE WITH COLLET OF LIVE NATION. CONFERENCE WITH YOUNG REGARDING OFFER. DEALT WITH HARTWELL REGARDING SCOOBY DOO. CONFERENCE CALL WITH RADEZ REGARDING THIRD POINT. SPOKE WITH RON PLATT REGARDING OIL WELL. | | | 77746399 |
| 0805 | KAA | 07/13/06 | .20 | 135.00 | 27.00 | CONFIRM STATUS OF ▓▓▓▓▓ SETTLEMENT WITH A. HUTCHINSON AT REQUEST OF G. ANDREWS. | | | 77040632 |
| 0805 | KAA | 07/13/06 | .40 | 135.00 | 54.00 | SORT AND REVIEW INVESTOR MAIL. | | | 77291632 |
| 0805 | KAA | 07/13/06 | .70 | 135.00 | 94.50 | REVIEW AND REVISE STATUS REPORT. | | | 77291653 |
| 0805 | KAA | 07/13/06 | 1.40 | 135.00 | 189.00 | ORGANIZE MISCELLANEOUS DOCUMENT PRODUCTION RE: YEAGER AND UTSICK ASSETS. | | | 77291698 |
| 0805 | KAA | 07/13/06 | .90 | 135.00 | 121.50 | REVIEW AND UPDATE COMPUTER DIRECTORY. | | | 77291673 |
| 1901 | HVH | 07/13/06 | .80 | 125.00 | 100.00 | REVIEW, ORGANIZE AND FILE DUE DILIGENCE MATERIALS | | | 77049151 |
| 2670 | GNA | 07/13/06 | 2.60 | 175.00 | 455.00 | DRAFT MOTION FOR AUTHORIZATION TO SELL AUTOMOBILES AND MOTORCYCLES. | | | 77093055 |
| 2670 | GNA | 07/13/06 | .30 | 175.00 | 52.50 | REVIEW AND RESPOND TO E-MAILS FROM INVESTORS RE RECEIVERSHIP STATUS. | | | 77093100 |
| 2780 | WYJ | 07/13/06 | .60 | 125.00 | 75.00 | RETRIEVE AND REVIEW 3 E-MAILS RECEIVED FROM INVESTORS. | | | 77164866 |
| 3127 | M E | 07/13/06 | 1.30 | 75.00 | 97.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDE INFORMATION. | | | 77078298 |
| 3151 | CMO | 07/13/06 | .30 | 75.00 | 22.50 | RETRIEVED AND RETURNED 2 EMAILS, 3 | | | 77108759 |

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | | DATE | DESCRIPTION OF SERVICES RENDERED | VALUE | RATE | HOURS | TASK | ACT | INDEX |
|------|---|------|----------------------------------|-------|------|-------|------|-----|-------|
| 0803 | MIG | 07/14/06 | PHONE CALLS REGARDING STATUS OF RECEIVERSHIP. | | | | | | 7746411 |
| | | | CORRESPONDED WITH RADEZ REGARDING LITTLE WOMEN. REVIEWED WORLDWIDE MIAMI FINANCIALS. DEALT WITH RADEZ REGARDING MIAMI OFFICE CLOSING. REVIEWED FIESTAR LETTER OF INTENT. REVIEWED INSURANCE MOTION. SPOKE WITH KRAUT REGARDING INSURANCE. CORRESPONDED WITH FISHER REGARDING SUMMARY JUDGMENT HEARING. REVIEWED MOTION TO APPROVE SETTLEMENT. | 1,944.00 | 360.00 | 5.40 | | | |
| 0805 | KAA | 07/14/06 | MULTIPLE CONFERENCES WITH VENDORS RE: QUOTES ON MASS MAIL DISTRIBUTIONS; COMPARE MULTIPLE QUOTES. | 162.00 | 135.00 | 1.20 | | | 7729160 |
| 0805 | KAA | 07/14/06 | ORGANIZE MISCELLANEOUS ▬▬▬ ▬▬▬ | 94.50 | 135.00 | .70 | | | 7729161 |
| 0805 | KAA | 07/14/06 | UPDATE JACKSONVILLE PROPERTY INTERESTED BUYER LIST TO REFLECT CHANGE IN ADDRESS. | 27.00 | 135.00 | .20 | | | 7706100 |
| 0805 | KAA | 07/14/06 | RECEIPT AND REVIEW ORDER GRANTING DEFENDANT'S ROBERT AND DONNA YEAGER'S MOTION FOR RELEASE OF FUNDS TO PAY ATTORNEY'S FEES FOR RENNAN DUFFOUR; UPDATE COURT RECORD. | 40.50 | 135.00 | .30 | | | 7706690 |
| 0805 | KAA | 07/14/06 | TELECONFERENCE WITH R. FORKEY REQUESTING ADDITIONAL DOCUMENTS. | 27.00 | 135.00 | .20 | | | 7706941 |
| 0805 | KAA | 07/14/06 | REVIEW AND REVISE RECEIVER'S MOTION TO CEASE PAYMENTS ON LIFE INSURANCE POLICIES. | 54.00 | 135.00 | .40 | | | 7707633 |
| 0805 | KAA | 07/14/06 | RECEIPT AND REVIEW OF MONTHLY INVOICES FOR SERVICES RENDERED BY CRISIS MANAGEMENT, INC.; R. FORKEY, HUNT & HUNT, KLEIN & SALLAH AND PILLSBURY WINTHROP FOR INCLUSION INTO SECOND APPLICATION TO COURT FOR PAYMENT OF FEES AND EXPENSES; FILE ORGANIZATION. | 94.50 | 135.00 | .70 | | | 7707648 |
| 0805 | KAA | 07/14/06 | TELECONFERENCE WITH R. FORKEY RE: | 67.50 | 135.00 | .50 | | | 7707836 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 07/14/06 | .40 | 135.00 | 54.00 | ISSUES INVOLVED WITH BRITNEY SPEARS LITIGATION; CONFER WITH J. ROBBINS. SORT AND REVIEW INVESTOR MAIL. | | | 7729147 |
| 0805 | KAA | 07/14/06 | .60 | 135.00 | 81.00 | MULTIPLE TELECONFERENCES WITH INVESTORS RE: STATUS OF RECEIVERSHIP AND RECEIVER'S REPORT. | | | 7729147 |
| 1992 | JSR | 07/14/06 | 2.70 | 310.00 | 837.00 | INTEROFFICE CONFERENCE RE: BRITNEY SPEARS CLAIM. STUDY AND REVIEW DOCUMENTS RE: CLAIM. STUDY AND REVIEW FILE RE: BACI CLAIM. | | | 7707984 |
| 2670 | GNA | 07/14/06 | .80 | 175.00 | 140.00 | DRAFT MOTION TO AUTHORIZE SALE OF AUTOMOBILES AND MOTORCYCLES. | | | 7709317 |
| 2670 | GNA | 07/14/06 | .10 | 175.00 | 17.50 | CONFER WITH K. MATREGRANO RE INSURANCE MOTION. | | | 7709320 |
| 2916 | M.I.B | 07/14/06 | .80 | 200.00 | 160.00 | COMMUNICATE WITH [redacted]; REVIEW [redacted] | | | 72066 |
| 0803 | MIG | 07/15/06 | 2.40 | 360.00 | 864.00 | WORKED ON DRAFT OF RECEIVER'S REPORT. | | | 7746387 |
| 0137 | J G | 07/16/06 | 1.10 | 325.00 | 357.50 | REVISE MOTION TO CEASE PAYING INSURERS AND CONFER WITH MATREGRANO REGARDING SAME; EMAIL RECEIVER REGARDING MOTION TO CEASE PAYING INSURER AND PROPOSED MOTION TO COMPEL CHANGE OF BENEFICIARY AND OWNERSHIP. | | | 7734035 |
| 0803 | MIG | 07/16/06 | 2.10 | 360.00 | 756.00 | WORKED ON DRAFT OF RECEIVER'S REPORT. | | | 7746388 |
| 0805 | KAA | 07/16/06 | 1.70 | 135.00 | 229.50 | REVIEW AND ORGANIZE [redacted]; CONFER WITH J. GELFAND TO DISCUSS CHANGE IN STATUS OF POLICIES CRA AMENDMENTS; MOTION TO CEASE PAYMENTS ON LIFE INSURANCE POLICIES; REVIEW AND REVISE EXHIBIT "A" THERETO. | | | 7709335 |
| 0805 | KAA | 07/16/06 | .70 | 135.00 | 94.50 | RECEIPT AND REVIEW OF CORRESPONDENCE | | | 7709377 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 07/16/06 | .40 | 135.00 | 54.00 | FROM R. FORKEY WITH ATTACHED DOCUMENTS RE: SAMPLES V. UTSICK ET AL.; ORGANIZE AND UPDATE INDEX. | | | 7709388 |
| 0805 KAA | 07/16/06 | .30 | 135.00 | 40.50 | PREPARATION OF ATTORNEY FILES FOR COURT HEARING ON PRUITT'S MOTION FOR LEAVE TO INTERVENE. | | | 7709415 |
| 0805 KAA | 07/16/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF INVESTOR CHANGE OF ADDRESS INFORMATION; UPDATE MASTER INVESTOR LIST. | | | 7709474 |
| 0805 KAA | 07/16/06 | .40 | 135.00 | 54.00 | PREPARATION OF CORRESPONDENCE TO A. GOLDBERG WITH ENCLOSED ████; COORDINATE HAND-DELIVERY OF SAME. | | | 7709474 |
| 0803 MIG | 07/17/06 | 6.80 | 360.00 | 2,448.00 | CONFERENCE WITH FISHER REGARDING HEARING. CONFERENCE WITH GONZALEZ REGARDING STATUS. CONFERENCE KRAUT REGARDING UTSICK INSURANCE. CONFERENCE WITH ROSEN REGARDING VARIOUS. REVIEWED AND REVISED INSURANCE MOTION. REVISED RECEIVER'S REPORT. CONFERENCE WITH JIMMY BROOKS REGARDING STATUS. CONFERENCE WITH GEOPHYSICIST REGARDING OIL WELL. CONFERENCE WITH RONNIE PLATT REGARDING STATUS. DRAFTED LETTER TO HILTI REGARDING RETENTION. REVIEWED AND EXECUTED BILLS. SPOKE WITH REDS REGARDING STATUS. REVIEWED THIRD LETTER OF INTENT. SPOKE WITH YOUNG REGARDING LIVE NATION. FURTHER REVISIONS TO REPORT. | | | 7757973 |
| 0805 KAA | 07/17/06 | .10 | 135.00 | 13.50 | STUDY AND REVIEW CORRESPONDENCE FROM G. FISHEL ON BEHALF OF J. SMITH RE: YEAGER'S FAILURE TO PAY. | | | 7714470 |
| 0805 KAA | 07/17/06 | .10 | 135.00 | 13.50 | PREPARATION OF EMAIL TO T. MOORE RE: STATUS OF JACKSONVILLE PROPERTY. | | | 7714478 |
| 0805 KAA | 07/17/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INVESTOR MAIL. | | | 7729168 |
| 0805 KAA | 07/17/06 | .70 | 135.00 | 94.50 | DISCUSS WEBSITE AND MAILING ALTERNATIVES WITH RECEIVER FOR FUTURE | | | 7729182 |

Page (70)
0182684

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 07/17/06 | .60 | 135.00 | 81.00 | NOTIFICATION PURPOSES TO INVESTORS; CONFER WITH INTERNAL IT DEPARTMENT RE: MASS EMAILING CAPACITY. CONFER WITH C. OBERWEGER RE: W-9 FORM RECEIVED FROM [redacted] NVESTOR; RESEARCH MASTER INVESTOR SPREADSHEET FOR INFORMATION RELATING TO INVESTOR | | | 7729197 |
| 0805 KAA | 07/17/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO THREE EMAIL INQUIRIES FROM INVESTORS. | | | 7755920 |
| 0805 KAA | 07/17/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF RECORDED NOTICE [redacted]; CONFER WITH J. LEVIT RE: STATUS OF [redacted]. | | | 7714230 |
| 0805 KAA | 07/17/06 | .40 | 135.00 | 54.00 | PREPARATION OF NOTICE OF FILING [redacted] UPDATE FILE. | | | 7714449 |
| 1891 TAM | 07/17/06 | 2.30 | 295.00 | 678.50 | FOLLOW-UP RE: STATUS OF RESEARCH AND REVIEW OF VARIOUS E-MAILS AND RESEARCH | | | 7753156 |
| 1992 JSR | 07/17/06 | 4.10 | 310.00 | 1,271.00 | NUMEROUS TELEPHONE CALLS RE: SPEARS AND BACH CLAIMS. STUDY AND REVIEW VARIOUS ENTERTAINMENT GROUP AND WORLDWIDE FILES. STATUS / STRATEGY MEETING. ONLINE RESEARCH RE: LIMITATIONS ISSUES. | | | 7745250 |
| 2670 GNA | 07/17/06 | .30 | 175.00 | 52.50 | REVIEW AND RESPOND TO E-MAIL RE EXPLANATION OF 1ST SOURCE INTERPLEADER ACTION. | | | 7743210 |
| 2780 WYJ | 07/17/06 | .50 | 125.00 | 62.50 | REVIEW AND ORGANIZE PLEADINGS RE: BIG FOUR-OH, LLC PLEADINGS | | | 7760519 |
| 2780 WYJ | 07/17/06 | .60 | 125.00 | 75.00 | REVIEW AND ORGANIZE PLEADINGS RE: WORLDWIDE; RESEARCH ON PACER | | | 7760527 |
| 3151 CMO | 07/17/06 | .90 | 75.00 | 67.50 | RETRIEVED 5 CALLS; ANSWERED QUESTIONS REGARDING STATUS OF RECEIVERSHIP. | | | 7772983 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0803 MIG | 07/18/06 | 6.60 | 360.00 | 2,376.00 | CONFERENCE WITH BERLIN AND FISHER REGARDING STATUS AND TO PREPARE AFFIDAVITS. REVIEWED DOCUMENTS RECEIVED FROM AUSTRALIA. CONFERENCE WITH WES AND HARTWELL REGARDING LOCOBAZOOKA. REVIEWED AND REVISED REPORT. | | | 7758015 |
| 0805 KAA | 07/18/06 | .40 | 135.00 | 54.00 | UPDATE MASTER INVESTOR SPREADSHEET WITH CHANGE OF ADDRESS AND EMAIL INFORMATION. | | | 7729121 |
| 0805 KAA | 07/18/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR G. LANDRY REQUESTING ALL FUTURE CORRESPONDENCE TO BE MAILED ONLY; UPDATE MASTER "MAIL ONLY" INVESTOR SPREADSHEET. | | | 7729125 |
| 0805 KAA | 07/18/06 | .60 | 135.00 | 81.00 | CONTINUE PREPARATION AND ORGANIZATION OF ATTORNEY WORKING FOLDERS FOR MULTIPLE HEARINGS SCHEDULED FOR JULY 20, 2006. | | | 7729128 |
| 0805 KAA | 07/18/06 | 1.10 | 135.00 | 148.50 | ASSIGNMENT CONFERENCE WITH M. GOLDBERG; RESEARCH AND DOWNLOAD DOCUMENTS PERTAINING TO CORPORATE STRUCTURE OF 3A ENTERTAINMENT FOR REVIEW BY M. THOMPSON. | | | 7716632 |
| 0805 KAA | 07/18/06 | .60 | 135.00 | 81.00 | FINALIZE CERTIFICATE OF SERVICE OF PRETRIAL ORDER; PREPARATION OF FACSIMILE TO J. SULLIVAN; COORDINATE E-FILING WITH COURT. | | | 7717094 |
| 0805 KAA | 07/18/06 | .30 | 135.00 | 40.50 | DOWNLOAD DISTRICT COURT DOCKET IN GOLDBERG V. DISALVO; UPDATE PLEADINGS INDEX. | | | 7717266 |
| 0805 KAA | 07/18/06 | .30 | 135.00 | 40.50 | RECEIPT AND REVIEW OF SEVERAL OUT-OF-STATE PROCESS SERVER'S RETURNS OF SERVICE OF THE COMPLAINT SERVED ON D. DISALVO AND W. DISALVO; UPDATE PLEADINGS INDEX. | | | 7717520 |
| 0805 KAA | 07/18/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR MILDOR REQUESTING FILE AND NOTICE OF TOTAL DISTRIBUTIONS; CONFER WITH M. GOLDBERG AND G. ANDREWS RE: SAME. | | | 7717555 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|-----------------------------------|------|-----|-------|
| 0805 KAA | 07/18/06 | .80 | 135.00 | 108.00 | RECEIPT AND REVIEW OF INVESTOR MAIL FROM B. BRAZEAU REQUESTING ALL PRIOR WEBPOSTING AND FUTURE ITEMS TO BE MAILED ONLY; PREPARATION OF CORRESPONDENCE AND DOCUMENT ENCLOSURES TO BRAZEAZU; UPDATE MASTER MAIL ONLY SPREADSHEET. | | | 7718840 |
| 0805 KAA | 07/18/06 | .20 | 135.00 | 27.00 | COORDINATE ELECTRONIC FILING OF NOTICE OF FILING. | | | 7719242 |
| 0805 KAA | 07/18/06 | .70 | 135.00 | 94.50 | PREPARATION OF INVESTORY ADVISORY PANEL AGENDA FOR JULY 19, 2006 MEETING AND DIALING INSTRUCTIONS; PREPARE ELECTRONIC MAIL TO ADVISORY PAIEL RE: SAME. | | | 771993 |
| 0805 KAA | 07/18/06 | .30 | 135.00 | 40.50 | FOLLOW-UP WITH COMERICA BANK RE: STATUS OF | | | 7720266 |
| 0805 KAA | 07/18/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CERTIFICATE OF COMPLIANCE; UPDATE COURT RECORD. | | | 7729213 |
| 0805 KAA | 07/18/06 | .60 | 135.00 | 81.00 | DOWNLOAD, REVIEW AND ORGANIZE | | | 7729132 |
| 0805 KAA | 07/18/06 | .30 | 135.00 | 40.50 | MULTIPLE EMAILS TO T. WHITELY RE: AND DOCUMENT PRODUCTION. | | | 7729122 |
| 0805 KAA | 07/18/06 | .40 | 135.00 | 54.00 | MUTLIPLE CONFERENCES WITH RECEIVER RE: MOTION TO CEASE PAYMENT ON UTSICK LIFE INSURANCE POLICIES. | | | 7729122 |
| 0805 KAA | 07/18/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH A. GOLDBERG TO DISCUSS SIMMONS/ANPS DOCUMENT PRODUCTION. | | | 7729122 |
| 0819 JML | 07/18/06 | .30 | 260.00 | 78.00 | CONFER WITH K. MAITREGRANO REGARDING PROBATE LITIGATION. | | | 7730711 |
| 0819 JML | 07/18/06 | .40 | 260.00 | 104.00 | REVISE CORRESPONDENCE TO J. SULLIVAN | | | 7730722 |

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | REGARDING PRETRIAL REQUIREMENTS FOR PROBATE LITIGATION. | | | |
| 0819 JML | 07/18/06 | 1.30 | 260.00 | 338.00 | FOLLOW UP REGARDING STATUS OF DEPOSIT ON DISALVO'S TURNBERRY CONDOMINIUM | | | 7758914 |
| 1891 TAM | 07/18/06 | 2.60 | 295.00 | 767.00 | REVIEW OF MEMO AND ATTACHMENTS AND VARIOUS ISSUES RE: PERMITS, ENGINEERING, ETC. | | | 7753237 |
| 1891 TAM | 07/18/06 | .40 | 295.00 | 118.00 | TELEPHONE CONFERENCE WITH MICHAEL GOLDBERG RE: ADDITIONAL RESEARCH | | | 7753278 |
| 1901 HVH | 07/18/06 | 1.20 | 125.00 | 150.00 | CONFERENCE WITH T. A. MOORE; REVIEW, REVISE AND FINALIZE DUE DILIGENCE REPORT; ASSEMBLE DUE DILIGENCE MATERIALS; PREPARATION OF TRANSMITTAL LETTER TO K. MAIREGRANO | | | 7720734 |
| 2780 WYJ | 07/18/06 | .60 | 125.00 | 75.00 | RETRIEVE AND REVIEW SIX E-MAILS RECEIVED FROM INVESTORS | | | 7760938 |
| 3127 M E | 07/18/06 | 1.40 | 75.00 | 105.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7723187 |
| 3127 M E | 07/18/06 | .30 | 75.00 | 22.50 | E-MAIL TO INVESTOR WHO CALLED CORRESPONDED PERTAINING TO THE STATUS OF HIS INVESTMENTS AND PROVIDE INFORMATION TO HIM. | | | 7723223 |
| 3136 MMT | 07/18/06 | 1.30 | 175.00 | 227.50 | PREPARE STOCK REDEMPTION AND LOAN REPAYMENT DOCUMENTS; CONFER WITH GOLDBERG AND MAIREGRANO. | | | 7754558 |
| 3151 CMO | 07/18/06 | 1.40 | 75.00 | 105.00 | RETRIEVED AND RESPONDED TO 4 EMAILS ANSWERED QUESTIONS AS TO STATUS OF RECEIVERSHIP | | | 7773078 |
| 3151 CMO | 07/18/06 | .30 | 75.00 | 22.50 | RETRIEVED AND RETURNED 4 INVESTOR CALLS ANSWERED QUESTIONS AS TO STATUS. | | | 7773088 |
| 0137 J G | 07/19/06 | 2.10 | 325.00 | 682.50 | REVIEW AND REVISE RECEIVER'S SECOND | | | 7734026 |

PROFORMA NUMBER   1589903

09/18/06
MATTER NO.

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | INTERIM REPORT. | | | |
| 0803 MIG | 07/19/06 | 7.60 | 360.00 | 2,736.00 | WORKED ON DRAFT OF RECEIVER'S REPORT. CONFERENCE WITH INVESTOR COMMITTEE. FINALIZED AFFIDAVIT FOR NEW ZEALAND. CORRESPONDED WITH KIM FLYNN AND MIKEY FISHER REGARDING NEW ZEALAND. SPOKE WITH HARTWELL REGARDING STATUS. NUMEROUS CONFERENCES WITH BERLIN AND HARTWELL REGARDING LOCOBAZOOKA. SPOKE WITH DILORENZO REGARDING PLEDGE THIS ATTENDED INVESTOR ADVISOR CONFERENCE. | | | 77584228 |
| 0805 KAA | 07/19/06 | 1.10 | 135.00 | 148.50 | REVIEW AND RESPOND TO MULTIPLE EMAIL INQUIRIES FROM INVESTORS RE: CLAIMS PROCESS, STATUS OF PROJECTS, RECOVERED ASSETS, ETC. | | | 77291792 |
| 0805 KAA | 07/19/06 | .40 | 135.00 | 54.00 | UPDATE DEFENDANTS █████ FILES. | | | 77291691 |
| 0805 KAA | 07/19/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW RECORDED NOTICE OF FILING ███████████ UPDATE FILE. | | | 77291743 |
| 0805 KAA | 07/19/06 | .80 | 135.00 | 108.00 | STUDY AND REVIEW DETAILED DUE DILIGENCE REPORT FROM T. MOORE RE: JACKSONVILLE PROPERTY; DISCUSS WITH RECEIVER. | | | 77291733 |
| 0805 KAA | 07/19/06 | .30 | 135.00 | 40.50 | CONFER WITH F. CENTERO RE: HUNT & HUNT INVOICES AND RECONCILIATION OF PAYMENTS. | | | 77291777 |
| 0805 KAA | 07/19/06 | 2.30 | 135.00 | 310.50 | PREPARE FOR AND ATTEND INVESTOR ADVISORY PANEL MEETING WITH M. GOLDBERG. | | | 77291778 |
| 0819 JML | 07/19/06 | .20 | 260.00 | 52.00 | CONFER WITH RECEIVER REGARDING MEETING WITH DISALVO BROTHERS. | | | 77307449 |
| 1891 TAM | 07/19/06 | .70 | 295.00 | 206.50 | FOLLOW-UP ON PAYMENT OF ROADWAY IMPACT FEE; EXCHANGE OF VARIOUS E-MAILS WITH KIM MATREGRANO | | | 77767936 |
| 1901 HVH | 07/19/06 | .90 | 125.00 | 112.50 | CONFERENCE WITH T. A. MOORE REGARDING PREPAYMENT OF ROAD IMPACT FEES; REVIEW DUE DILIGENCE MATERIAL; TELEPHONE | | | 77232244 |

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

# SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 1992 JSR | 07/19/06 | .70 | 310.00 | 217.00 | CONFERENCE WITH D. WILLIS OF ST. JOHNS COUNTY CONCURRENCY MANAGEMENT OFFICE TO CONFIRM PREPAYMENT; PREPARATION OF INFORMATION E-MAIL TO K. MATREGRANO ▮ INTEROFFICE CONFERENCE RE: FUNDS PAID ▮ STUDY AND REVIEW FILE RE: SAME. TELEPHONE CONFERENCE WITH ▮ | | | 7743232 |
| 2670 GNA | 07/19/06 | .30 | 175.00 | 52.50 | CONFER WITH K. MATREGRANO RE INVESTOR ADVISORY PANEL MEETING. | | | 7743881 |
| 2780 WYJ | 07/19/06 | .90 | 125.00 | 112.50 | RETRIEVE SEVERAL E-MAILS RECEIVED FROM THE INVESTOR, REVIEW AND ORGANIZE THEM | | | 7761064 |
| 2780 WYJ | 07/19/06 | .30 | 125.00 | 37.50 | RECEIVE A LETTER FROM M. CRUZ RE: FORM W-9▮ REVIEW AND ORGANIZE IT | | | 7761211 |
| 3127 M E | 07/19/06 | .60 | 75.00 | 45.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7723226 |
| 3136 MMT | 07/19/06 | 3.90 | 175.00 | 682.50 | DRAFT SETTLEMENT AGREEMENT WITH ▮ CONFER WITH GOLDBERG AND D. RISTAINO. | | | 7754633 |
| 3151 CMO | 07/19/06 | .60 | 75.00 | 45.00 | RETRIEVED AND ANSWERED 1 EMAIL AND 3 CALLS FROM INVESTORS. | | | 7730981 |
| 0803 MIG | 07/20/06 | 5.80 | 360.00 | 2,088.00 | REVIEWED PRUITT MOTION TO INTERVENE. RESEARCHED INTERVENTION LAW. MEETING WITH BERLIN TO PREPARE FOR HEARING. ATTENDED HEARING IN DISTRICT COURT. SPOKE WITH SERAFINI REGARDING STATUS. REVIEWED AND REVISED 3A SETTLEMENT. REVIEWED FIRSTAR DOCUMENTS. | | | 7758456 |
| 0805 KAA | 07/20/06 | .40 | 135.00 | 54.00 | PREPARATION OF DETAILED CORRESPONDENCE TO ▮ ENCLOSING VARIOUS | | | 7724778 |
| 0805 KAA | 07/20/06 | 1.50 | 135.00 | 202.50 | REVIEW AND ASSEMBLE NON-PRIVILEGED DOCUMENTS TO BE PRODUCED TO ▮ | | | 7724781 |

Page (76)
0182684

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|-----------------------------------|------|-----|-------|
| 0805 | 07/20/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH A. GOLDBERG RE: ▬▬ | | | 7724810 |
| 0805 | 07/20/06 | .20 | 135.00 | 27.00 | COORDINATE TELECONFERENCE FOR AUGUST 16, 2006 WITH INVESTOR ADVISORY PANEL MEETING. | | | 7725712 |
| 0805 | 07/20/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF EMAIL FROM T. MCGUIRE RE: STATUS OF SERVICE ON ANPS; UPDATE COURT RECORD. | | | 7725936 |
| 0805 | 07/20/06 | .60 | 135.00 | 81.00 | SEVERAL TELECONFERENCES WITH INVESTORS TO DISCUSS CASE STATUS. | | | 7725937 |
| 0805 | 07/20/06 | .70 | 135.00 | 94.50 | ASSEMBLE UTSICK LIFE INSURANCE POLICY INFORMATION AT THE REQUEST OF M. GOLDBERG IN PREPARATION FOR MEETING WITH VIATICAL BROKER; UPDATE POLICIES SPREADSHEET. | | | 7729181 |
| 0805 | 07/20/06 | .30 | 135.00 | 40.50 | CONFER WITH J. LEVIT RE: PARALEGAL'S BIO REQUEST BY COURT FOR INCLUSION IN FEE APPLICATION. | | | 7729191 |
| 0819 | 07/20/06 | .30 | 260.00 | 78.00 | CONFER WITH F. CENTENO REGARDING OUTSTANDING PAYMENTS TO FIRST NATIONAL BANK FOR YEAGERS LOANS. | | | 7730764 |
| 0819 | 07/20/06 | .30 | 260.00 | 78.00 | CONFER WITH DE VALLE REGARDING DISALVO'S DEPOSIT HELD WITH TURNBERRY. | | | 7730765 |
| 0819 | 07/20/06 | 1.30 | 260.00 | 338.00 | CONFER WITH RECEIVER REGARDING HEARING ON OMNIBUS MOTION FOR FEES, PREPARE BIOS FOR AKERMAN PARALEGALS AND CHART OF PROFESSIONAL'S TIME. | | | 7730792 |
| 0821 | 07/20/06 | 1.50 | 350.00 | 525.00 | REVIEW SETTLEMENT AGREEMENT BETWEEN WORLDWIDE ENTERTAINMENT, COLUMN LTD., DBA 3 ENTERTAINMENT AND ITS SHAREHOLDERS, MEETING WITH M. THOMPSON TO REVIEW SAME. | | | 7728724 |
| 1992 | 07/20/06 | 2.20 | 310.00 | 682.00 | MULTIPLE TELEPHONE CONFERENCES WITH ▬▬ | | | 7725752 |

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2670 GNA | 07/20/06 | 2.80 | 175.00 | 490.00 | [redacted] AND ON-LINE RESEARCH RE: [redacted] RECEIVERSHIP ADMINISTRATION. REVIEW SECOND RECEIVER'S REPORT. | | | 7743986 |
| 2670 GNA | 07/20/06 | .20 | 175.00 | 35.00 | CONFER WITH J. LEVIT RE FEE APPLICATION. | | | 7744405 |
| 2780 WYJ | 07/20/06 | .60 | 125.00 | 75.00 | RETRIEVE AND REVIEW SEVERAL E-MAILS RECEIVED FROM THE INVESTORS | | | 7760946 |
| 3136 MMT | 07/20/06 | 1.30 | 175.00 | 227.50 | CONFER WITH D. RISTAINO RE 3A SETTLEMENT; REVISE SAME. | | | 775481? |
| 3151 CMO | 07/20/06 | 1.60 | 75.00 | 120.00 | RETRIEVED AND RETURNED 3 EMAILS AND 12 CALLS FROM INVESTORS; ANSWERED QUESTIONS ON STATUS OF RECEIVERSHIP | | | 7773170 |
| 0803 MIG | 07/21/06 | 7.10 | 360.00 | 2,556.00 | MEETING WITH ROB HARY REGARDING SALE OF INSURANCE POLICIES. CONFERENCE WITH DARIN FRANK REGARDING PLEDGE THIS. CONFERENCE WITH WES RADEZ AND GREG YOUNG REGARDING STATUS. CONFERENCE WITH WES RADEZ AND HOWARD BERLIN REGARDING THIRD POINT. CONFERENCE WITH DARIN FRANK AND JIM DILORENZO REGARDING VIVENDI. DRAFTED MOTION TO SELL INSURANCE POLICIES. REVIEWED AND REVISED MOTION TO SELL AUTOMOBILES. CONFERENCE WITH PEARL REGARDING TITLES. CORRESPONDED WITH INVESTORS REGARDING STATUS. CORRESPONDED WITH NED COLLET OF LIVE NATION TO SET UP MEETING. REVIEWED SPREADSHEET REGARDING FILING. CONFERENCE WITH KRAUT REGARDING INSURANCE POLICIES. CONFERENCE WITH GREG YOUNG REGARDING ROYAL OAK. | | | 7758489 |
| 0805 KAA | 07/21/06 | .10 | 135.00 | 13.50 | TELECONFERENCE WITH S. GOLDSTEIN RE: JACKSONVILLE PROPERTY. | | | 7726682 |
| 0805 KAA | 07/21/06 | 2.30 | 135.00 | 310.50 | CONFER WITH M. GOLDBERG RE: MOTION TO CEASE PAYMENT OF LIFE INSURANCE POLICIES OF UTSICK; REVIEW WORLDWIDE CHECK REGISTER FOR INFORMATION RELATING TO INSURANCE PAYMENTS; REDACT COPIES OF | | | 7727317? |

PROFORMA NUMBER 1589903   09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | LEDGER TO BE USED AS EXHIBIT FOR MOTION. | | | |
| 0805 KAA | 07/21/06 | 1.60 | 135.00 | 216.00 | STUDY AND REVIEW CERTIFIED MAIL FROM ▓▓▓▓▓▓ AND ▓▓▓▓▓▓; CONFER WITH M. GOLDBERG RE: SAME; ASSEMBLE REQUESTED DOCUMENTATION AND PROVIDE ▓▓▓▓▓ | | | 7727394 |
| 0805 KAA | 07/21/06 | 1.60 | 135.00 | 216.00 | CONFER WITH RECEIVER RE: PAYMENTS DUE ON UTSICK LIFE INSURANCE POLICIES; UPDATE MASTER POLICY SPREADSHEET; PREPARE TRANSMITTAL LETTER TO TRANSAMERICA OCCIDENTIAL LIFE INSURANCE AND ARRANGE FOR EXPEDITED PAYMENT OF PREMIUM DUE; CONFER WITH F. CENTERO RE: REMAINING PAYMENTS DUE; ADVANCE CALENDAR ADDITIONAL PREMIUM DUE DATES FOR REMINDER. | | | 7729184 |
| 0805 KAA | 07/21/06 | .40 | 135.00 | 54.00 | MULTIPLE TELECONFERENCES WITH TRANSAMERICA TO CONFIRM PREMIUM AMOUNTS. | | | 7729187 |
| 0805 KAA | 07/21/06 | .30 | 135.00 | 40.50 | REVIEW AND RESPOND TO INVESTOR'S EMAIL INQUIRY RE: YEAGER ASSETS; CONFER WITH GOLDBERG. | | | 7729188 |
| 0805 KAA | 07/21/06 | .20 | 135.00 | 27.00 | CONFER WITH ROBBINS RE: ▓▓▓▓▓▓ | | | 7729189 |
| 0805 KAA | 07/21/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH ▓▓▓▓▓ COLLECTIONS DIVISION RE: ▓▓▓▓▓ ACCOUNT; CONFER WITH F. CENTERO RE: SAME. | | | 7729190 |
| 0805 KAA | 07/21/06 | .30 | 135.00 | 40.50 | CONFER WITH IT DEPARTMENT RE: DOCUMENT PRODUCTION OF SIMMONS AND YEAGER TO BE LOADED INTO SUMMATION. | | | 7729191 |
| 0805 KAA | 07/21/06 | .60 | 135.00 | 81.00 | REVIEW DISALVO'S MOTION TO COMPEL RETURN OF DEPOSIT AND OTHER RELIEF RE: UNIT 1103, DISCUSS WITH J. LEVIT; UPDATE COURT RECORD. | | | 7729191 |
| 0805 KAA | 07/21/06 | .50 | 135.00 | 67.50 | ORGANIZE 3A ENTERTAINMENT SETTLEMENT DOCUMENTS. | | | 7729192 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 07/21/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF EMAIL FROM H. HOWELL RE: CONCURRENCY EXTENSION. | | | 7729191 |
| 0819 JML | 07/21/06 | 3.40 | 260.00 | 884.00 | MULTIPLE REVISIONS AND CONFERENCES WITH RECEIVER REGARDING AKERMAN BIOS AND CHARTS OF PROFESSIONAL'S RATES; PREPARE NOTICE OF FILING. | | | 7730827 |
| 0819 JML | 07/21/06 | 2.80 | 260.00 | 728.00 | MULTIPLE REVISIONS AND CONFERENCES WITH RECEIVER AND BERLIN'S OFFICE REGARDING KLUGER BIOS AND CHART OF PROFESSIONALS RATES; PREPARE NOTICE OF FILING. | | | 7730838 |
| 1901 HVH | 07/21/06 | .20 | 125.00 | 25.00 | CONFERENCE WITH T. A. MOORE; FOLLOW-UP E-MAIL TO K. MATREGRANO FOR STATUS UPDATE REGARDING CONCURRENCY ISSUE | | | 7728900 |
| 1992 JSR | 07/21/06 | 2.10 | 310.00 | 651.00 | INTEROFFICE CONFERENCE RE: SALE OF VIATICAL POLICIES.  STUDY AND REVIEW UTSICK ACCOUNTING.  TELEPHONE CONFERENCES WITH IRS. | | | 7727587 |
| 2670 GNA | 07/21/06 | .20 | 175.00 | 35.00 | REVIEW AND RESPOND TO E-MAIL FROM INVESTOR RE STATUS / POSTING OF SECOND RECEIVER'S REPORT. | | | 7744089 |
| 2670 GNA | 07/21/06 | .60 | 175.00 | 105.00 | HANDLE CALLS FROM INVESTORS RE INTERPRETATION OF RECEIVERSHIP REPORT. | | | 7745833 |
| 2780 WYJ | 07/21/06 | .30 | 125.00 | 37.50 | PREPARE CORRESPONDENCE TO INVESTOR, G. LANDRY RE: COPY OF SECOND RECEIVER'S REPORT | | | 7760999 |
| 2780 WYJ | 07/21/06 | .30 | 125.00 | 37.50 | PREPARE CORRESPONDENCE TO INVESTOR, R. BRAZEAU RE: COPY OF SECOND RECEIVER'S REPORT | | | 7760981 |
| 3151 CMO | 07/21/06 | 1.10 | 75.00 | 82.50 | RETURNED 5 INVESTOR CALLS REGARDING SECOND RECEIVER'S REPORT. | | | 7773200 |
| 3151 CMO | 07/21/06 | .70 | 75.00 | 52.50 | RETRIEVED AND ANSWERED 2 EMAILS ON SECOND RECEIVER'S REPORT. | | | 7773215 |

09/18/06

PROFORMA NUMBER  1589903

MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 07/22/06 | 3.60 | 135.00 | 486.00 | ORGINZATION DOCUMENTS RE: MISCELLANEOUS RECIEVERSHIP ADMINISTRATION AND OTHER BUSINESS. | | | 77292000 |
| 0803 | MIG | 07/24/06 | 5.20 | 360.00 | 1,872.00 | CONFERENCE WITH YOUNG REGARDING ROYAL OAK. CORRESPONDED WITH CREDITOR HALLAWAY. CONFERENCE WITH KRAUT REGARDING INSURANCE. CONFERENCE WITH TOM MENDENHALL OF LIVE NATION AND GREG YOUNG REGARDING ROYAL OAK. CONFERENCE WITH WES RADEZ, CHRISTINA KOGOS AND GREG YOUNG REGARDING THIRD POINT. SPOKE WITH CREDITOR REGARDING REPORT. REVIEWED CORRESPONDENCE FROM FISHER INCLUDING DEFENDANTS SUBMISSIONS. CORRESPONDED WITH YEAGER REGARDING BILLS. CORRESPONDED WITH DILORENZO AND FRANK REGARDING PLEDGE THIS. SPOKE WITH RADEZ REGARDING RETENTION CHECK. REVIEWED CORRESPONDENCE REGARDING SCOOBY DOO SHOW. SPOKE WITH CISCO REGARDING ▇▇▇ ACCOUNT. | | | 77616900 |
| 0805 | KAA | 07/24/06 | 1.10 | 135.00 | 148.50 | MISCELLANEOUS CASE ORGANIZATION. | | | 77561160 |
| 0805 | KAA | 07/24/06 | .50 | 135.00 | 67.50 | REVIEW AND RESPOND TO EMAIL FROM INVESTOR N RICHTER WITH CHANGE OF ADDRESS INFORMATION; UPDATE MASTER INVESTOR LIST. | | | 77306010 |
| 0805 | KAA | 07/24/06 | .50 | 135.00 | 67.50 | REVIEW CORRESPONDENCE FROM INVESTOR N. HOCHREITER; CONFER WITH G. ANDREWS RE: DRAFTING RESPONSE TO INQUIRY; UPDATE CONTACT INFORMATION ON MASTER INVSTOR LIST. | | | 77307090 |
| 0819 | JML | 07/24/06 | .30 | 260.00 | 78.00 | REVIEW RECEIVER'S EMERGENCY MOTION FOR AUTHORIZATION TO MARKET UTSICK'S LIFE INSURANCE POLICIES. | | | 77438840 |
| 2670 | GNA | 07/24/06 | .60 | 175.00 | 105.00 | HANDLE CALLS FROM INVESTORS RE STATUS OF CLAIMS PROCESS AND CONFER WITH M. EDELBOIM RE RESPONSES IN FURTHER INQUIRIES. | | | 77461000 |

Page (81) 8
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER 1589903

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2670 | GNA | 07/24/06 | 4.90 | 175.00 | 857.50 | REVIEW AGREEMENTS, CORRESPONDENCE, RELATED DOCUMENTS IN MOTOROCK FILE AND DRAFT MEMO TO FILE. | | | 7746016 |
| 2780 | WYJ | 07/24/06 | .50 | 125.00 | 62.50 | RETRIEVE E-MAILS RECEIVED FROM 10 INVESTORS; REVIEW AND ORGANIZE THEM | | | 7729833 |
| 2780 | WYJ | 07/24/06 | .60 | 125.00 | 75.00 | RESEARCHED COURT PAPERS ON PACER, REVIEW AND ORGANIZE PLEADINGS | | | 7730431 |
| 3127 | M E | 07/24/06 | .80 | 75.00 | 60.00 | REVIEW AND ANALYZE RECEIVERS SECOND REPORT. | | | 773954 |
| 3127 | M E | 07/24/06 | .70 | 75.00 | 52.50 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 773955 |
| 3151 | CMO | 07/24/06 | 1.20 | 75.00 | 90.00 | RETRIEVED AND ANSWERED 7 EMAILS; 3 CALLS AS TO STATUS OF SECOND RECEIVER'S REPORT. | | | 7773234 |
| 3151 | CMO | 07/24/06 | 1.20 | 75.00 | 90.00 | RESEARCH ON ▬▬▬ ISSUE. | | | 7773298 |
| 3151 | CMO | 07/24/06 | .30 | 75.00 | 22.50 | RETRIEVED AND RETURNED 8 CALLS FROM INVESTORS. | | | 7773324 |
| 0803 | MIG | 07/25/06 | 5.40 | 360.00 | 1,944.00 | NUMEROUS CALLS WITH KRAUT REGARDING LIFE INSURANCE. SPOKE WITH HARRY REGARDING INSURANCE. CONFERENCE WITH COLLET REGARDING BACI. CORRESPONDED WITH WOLFGANG REGARDING MEETING. SPOKE WITH ROY AND JUDITH REGARDING KESWICK. REVIEWED JACKSONVILLE DUE DILIGENCE REPORT. SPOKE WITH MOORE REGARDING REZONING ISSUE. SPOKE WITH HOWELL REGARDING JACKSONVILE SPOKE WITH HARTWELL REGARDING FIESTAR SPOKE WITH ORBIN REGARDING FUTURE OF STONE CITY. CALLS WITH FISHER REGARDING SUMMARY JUDGMENT HEARING. | | | 7761833 |
| 0805 | KAA | 07/25/06 | .30 | 135.00 | 40.50 | CONFER WITH F. CENTERO RE: ▬▬▬ | | | 7735672 |
| 0805 | KAA | 07/25/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF EMAIL FROM | | | 7733216 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | KAA | 07/25/06 | | | | INVESTOR A. ALONSO REQUESTING TO BE PLACED ON INVESTOR LIST. | | | 7733571 |
| 0805 | KAA | 07/25/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CD FROM T. WHITELY CONTAINING ALL PRODUCTION LOADED AND INDEX ON SUMMATION; PREPARATION OF EMAIL TO T. WHITLEY REQUESTING INDEX OF DOCUMENTS. | | | 7733579 |
| 0805 | KAA | 07/25/06 | .50 | 135.00 | 67.50 | CREATE SUBFILES RELATING TO YEAGER ASSETS AND SALE OF VEHICLES. | | | 7733809 |
| 0805 | KAA | 07/25/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR BURKE RE: STATUS OF RECEIVERSHIP. | | | 7734514 |
| 0805 | KAA | 07/25/06 | .20 | 135.00 | 27.00 | FOLLOW UP WITH RECEIVER RE: JACKSONVILLE PROPERTY; FOLLOW UP WITH J. ROBBINS RE: CLAIMS TO IRS DEPOSIT. | | | 7734531 |
| 0805 | KAA | 07/25/06 | .70 | 135.00 | 94.50 | RECEIPT AND REVIEW OF SEVERAL TITLES TO VEHICLES OWNED BY YEAGER; PREPARATION OF RELATED SUBFILE; UPDATE MASTER FILE INDEX. | | | 7734536 |
| 0805 | KAA | 07/25/06 | 1.30 | 135.00 | 175.50 | STUDY AND REVIEW RECEIVER'S SECOND REPORT; RESEARCH PACER FOR DOCKET UPDATES. | | | 7735598 |
| 0805 | KAA | 07/25/06 | .10 | 135.00 | 13.50 | CONFER WITH M. GOLDBERG TO DISCUSS DUE DILIGENCE REPORT RE: JACKSONVILLE PROPERTY | | | 7735669 |
| 0805 | KAA | 07/25/06 | .20 | 135.00 | 27.00 | RETRIEVE AND RESPOND TO VOICE MAIL MESSAGE FROM S. GOLDSTEIN RE: SALE OF JACKSONVILLE PROPERTY. | | | 7735727 |
| 1901 | HVH | 07/25/06 | .30 | 125.00 | 37.50 | TELEPHONE CONFERENCE WITH M. GOLDBERG, RECEIVER FOR WE ENTERTAINMENT REGARDING CHANGE OF USE OF PROPERTY WITH RESPECT TO SALE OF SAME; CONFERENCE WITH T. A. MOORE REGARDING SAME | | | 7747590 |
| 2670 | GNA | 07/25/06 | .40 | 175.00 | 70.00 | RESPOND TO CALLS FROM INVESTORS RE MEANING AND IMPACT OF 1ST SOURCE | | | |

Page (83) 8
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | INTERPLEADER ACTION. | | | |
| 2780 WYJ | 07/25/06 | .40 | 125.00 | 50.00 | RECEIVE AND REVIEW CORRESPONDENCE FROM INVESTOR, N. HOCHREITER REQUESTING WITHDRAWAL OF FUNDS. | | | 7735455 |
| 2780 WYJ | 07/25/06 | .40 | 125.00 | 50.00 | RETRIEVE AND REVIEW FIVE E-MAILS FROM INVESTORS | | | 7735454 |
| 3127 M E | 07/25/06 | 1.60 | 75.00 | 120.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7739565 |
| 3127 M E | 07/25/06 | .20 | 75.00 | 15.00 | EMAIL TO INVESTOR WHO CORRESPONDED ABOUT THE STATUS OF THEIR INVESTMENT AND PROVIDED INFORMATION TO THEM. | | | 7739568 |
| 3151 CMO | 07/25/06 | 2.00 | 75.00 | 150.00 | RE-DRAFT LETTER TO ▓▓▓▓▓ SETTING DATE FOR ▓▓▓▓▓ | | | 7773637 |
| 3151 CMO | 07/25/06 | .40 | 75.00 | 30.00 | CONFERENCE WITH ALFONSO REGARDING STATUS. | | | 7773640 |
| 0803 MIG | 07/26/06 | 1.60 | 360.00 | 576.00 | SPOKE WITH CREDITOR MIKE BURLESON REGARDING INVESTMENT.  CORRESPONDED WITH BERGMAN REGARDING FIESTAR.  SPOKE WITH COLLET TO ARRANGE MEETING WITH LIVE NATION.  SPOKE WITH LITRENTA REGARDING MEETING.  SPOKE WITH KRAUT REGARDING NEW ZEALAND.  SPOKE WITH MARKS REGARDING FIESTAR MOTION.  CONFERENCE WITH FISHER REGARDING SUMMARY JUDGMENT.  SPOKE WITH ORBIN REGARDING STONE CITY.  SPOKE WITH INVESTOR KEN PEARCE REGARDING STATUS. SPOKE WITH RADEZ REGARDING STATUS. SPOKE WITH KRAUT REGARDING WEEKLY CALL. SPOKE WITH KRAUT REGARDING COMPLAINTS ABOUT REPORT. CORRESPONDED WITH SEC REGARDING KRAUT FEE REQUEST. | | | 7762010 |
| 0805 KAA | 07/26/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH INVESTOR A. ALONSO RE: STATUS OF LITIGATION. | | | 7737487 |
| 0805 KAA | 07/26/06 | .70 | 135.00 | 94.50 | MULTIPLE CONFERENCES WITH T. WHITLEY | | | 7739254 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|-------------------------------|------|-----|-------|
| 0805 KAA | 07/26/06 | .30 | 135.00 | 40.50 | AND E. DELGADO RE: COORDINATION OF TRANSFER OF DOCUMENTS BETWEEN SUMMATION DATABASES AND RELATED ISSUES. REVIEW REPORT OF GEOPHYSICIST REPORT; CREATE SUB-FILE. | | | 7738283 |
| 0805 KAA | 07/26/06 | .80 | 135.00 | 108.00 | SEVERAL TELECONFERENCES WITH INVESTORS RE: STATUS OF RECEIVERSHIP. | | | 7739239 |
| 0805 KAA | 07/26/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW AT&T INVOICE; COORDINATE PAYMENT. | | | 7739241 |
| 0805 KAA | 07/26/06 | .50 | 135.00 | 67.50 | SORT AND REVIEW INCOMING MAIL. | | | 7739245 |
| 1891 TAM | 07/26/06 | 1.10 | 295.00 | 324.50 | REVIEW OF FILE AND COUNTY RECORDS; TWO TELEPHONE CALLS TO MICHAEL GOLDBERG | | | 7767509 |
| 2670 GNA | 07/26/06 | 6.60 | 175.00 | 1,155.00 | REVIEW ██ CORRESPONDENCE & AGREEMENTS AND DRAFT MEMO REGARDING STATUS OF CLAIM. | | | 7747669 |
| 2780 WYJ | 07/26/06 | .60 | 125.00 | 75.00 | RETRIEVE ██AND REVIEW EVERAL E-MAILS RECEIVED FROM INVESTORS | | | 7761935 |
| 3151 CMO | 07/26/06 | 1.10 | 75.00 | 82.50 | RETRIEVED AND RETURNED 3 EMAILS ████████ | | | 7773727 |
| 3151 CMO | 07/26/06 | 1.70 | 75.00 | 127.50 | CONDUCT ████ RESEARCH - █████████ | | | 7773748 |
| 0803 MIG | 07/27/06 | 5.40 | 360.00 | 1,944.00 | REVIEWED ALAN GOLDBERG ██████████ SPOKE WITH MIKE FISHER REGARDING ███████ SUMMARY JUDGMENT HEARING. SPOKE WITH GREG YOUNG REGARDING LIVE NATION OFFER. CORRESPONDED WITH WOLFGANG REGARDING WURLHEIDE LEASE. CONFERENCE WITH FISHER REGARDING SUMMARY JUDGMENT HEARING. CONFERENCE WITH MOORE REGARDING JACKSONVILLE PROPERTY. SPOKE WITH PEARCE REGARDING STATUS. CORRESPONDED WITH INVESTORS REGARDING STATUS. CORRESPONDED WITH CREDITOR BURLESON REGARDING STATUS. REVIEWED NEW ZEALAND FILINGS. CORRESPONDED WITH | | | 7766576 |

Page (85)
0182684

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | KRAUT REGARDING SUBPOENAS.  REVIEWED AND REVISED UTSICK MEDICAL CONFIDENTIALITY AGREEMENT. | | | |
| 0805 KAA | 07/27/06 | .80 | 135.00 | 108.00 | RESEARCH SUMMATION DATABASE AT THE REQUEST OF G. ANDREWS TO OBTAIN MISSING ▮▮ RELATED DOCUMENTS; DOWNLOAD AND PRINT IDENTIFIED DOCUMENTS. | | | 7739611 |
| 0805 KAA | 07/27/06 | .30 | 135.00 | 40.50 | REVIEW MEMO FROM A. GOLDBERG RE: | | | 7739621 |
| 0805 KAA | 07/27/06 | .40 | 135.00 | 54.00 | PREPARATION OF CORRESPONDENCE TO A. GOLDBERG ENCLOSING ADDITIONAL ▮▮ | | | 7739631 |
| 0805 KAA | 07/27/06 | .60 | 135.00 | 81.00 | UPDATE MASTER CONTACT LIST WITH JUDGE INFORMATION; CONFER WITH J. LEVIT RE: FIRST OMNIBUS MOTION. | | | 7740034 |
| 0805 KAA | 07/27/06 | .70 | 135.00 | 94.50 | REVIEW ▮▮ DOCUMENTS AND ATTACHMENTS. | | | 7742281 |
| 0805 KAA | 07/27/06 | .30 | 135.00 | 40.50 | DOWNLOAD AND PREPARE SUBFILE FOR WUHLHEIDE LEASE CONTRACT. | | | 7742499 |
| 0805 KAA | 07/27/06 | .30 | 135.00 | 40.50 | RECIEPT AND REVIEW OF VERIFICATION OF DELTA WIRE TRANSFERS RE: INVESTOR PEARCE. | | | 7742499 |
| 0805 KAA | 07/27/06 | 1.20 | 135.00 | 162.00 | PREPARATION OF UPDATES TO STATUS REPORT. | | | 7747311 |
| 0805 KAA | 07/27/06 | .80 | 135.00 | 108.00 | TELECONFERENCE WITH FOUR INVESTORS RE: STATUS OF RECEIVERSHIP. | | | 7747311 |
| 0819 JML | 07/27/06 | 1.70 | 260.00 | 442.00 | MULTIPLE CONFERENCES WITH JUDGE HUCK'S LAW CLERK REGARDING R. FORKEY'S BILLING RECORDS AND OTHER FEES AND EXPENSES INCURRED DURING TIME PERIOD COVERED BY FIRST OMNIBUS INTERIM FEE APPLICATION; REVIEW BILLING RECORDS WITH K. MATREGRANO AND CONFER WITH RECEIVER AND MATREGRANO REGARDING SAME. | | | 7743280 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0819 JML | 07/27/06 | .40 | 260.00 | 104.00 | CONFER WITH PROBATE LITIGATOR REGARDING LITIGATING FRAUD ISSUES IN DISALVO'S PROBATE ESTATE. | | | 77434112 |
| 0819 JML | 07/27/06 | .30 | 260.00 | 78.00 | REVIEW ████████ ANALYSIS ████████ | | | 77434222 |
| 2670 GNA | 07/27/06 | 1.40 | 175.00 | 245.00 | REVIEW POTENTIAL CAUSES OF ACTION STEMMING FROM AGREEMENTS AND CONFER WITH C. OBERWEGER REGARDING SAME. | | | 77477981 |
| 2670 GNA | 07/27/06 | .60 | 175.00 | 105.00 | REVIEW AND EDIT LETTER TO INVESTOR DENYING REQUEST TO WITHDRAWAL FUNDS. | | | 77479000 |
| 2670 GNA | 07/27/06 | 1.20 | 175.00 | 210.00 | HANDLE CALLS FROM INVESTOR RE TIMETABLE FOR CLAIMS PROCESS AND QUESTIONS REGARDING SECOND RECEIVER'S REPORT. | | | 77479100 |
| 2780 WYJ | 07/27/06 | .20 | 125.00 | 25.00 | RETRIEVE THREE E-MAILS RECEIVED FROM INVESTORS | | | 77408060 |
| 2780 WYJ | 07/27/06 | .20 | 125.00 | 25.00 | REVISE LETTER TO INVESTOR, ████ RE: DENIAL OF WITHDRAWAL FUNDS | | | 77404830 |
| 2916 M.I.B | 07/27/06 | 1.70 | 200.00 | 340.00 | COMMUNICATE WITH ████████ RE POTENTIAL CLAIMS; CONFERENCE WITH REDI RE SOLICITATION CHART; ANALYZE ████████ INFORMATION. | | | 77453170 |
| 3127 M E | 07/27/06 | .20 | 75.00 | 15.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 77481360 |
| 0803 MIG | 07/28/06 | 4.60 | 360.00 | 1,656.00 | SPOKE WITH COLLET REGARDING WULHEIDE AND BACI. CORRESPONDED WITH LITTRENTA REGARDING MEETING. SPOKE WITH WES REGARDING THIRD POINT. SPOKE WITH HARTWELL REGARDING FIESTAR AND EMPLOYMENT AGREEMENT. SPOKE WITH MARKS | | | 77666800 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | | | | | REGARDING FIESTAR AND THIRD POINT APPROVAL MOTION. ▬▬▬ REVIEWED HILTY OIL REPORT. REVIEWED ▬▬▬ RECEIVED FROM GOLDBERG. CORRESPONDED WITH WOLFGANG KOLLER REGARDING OPERATING LEASE. REVIEWED NEW ZEALAND SUBMISSIONS. | | | 7746505 |
| 0805 | KAA | 07/28/06 | .10 | 135.00 | 13.50 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM S. DEARING RE: JACKSONVILLE PROPERTY. | | | 7743291 |
| 0805 | KAA | 07/28/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF NOTICE OF APPEARANCE FROM BAKER CRONIG GASSENHEIMER LLP. | | | 7743746 |
| 0805 | KAA | 07/28/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR SWOPE RE: STATUS OF RECEIVERSHIP AND CONFIRMATION OF CONTACT INFORMATION; UPDATE MASTER INVESTOR LIST. | | | 7744471 |
| 0805 | KAA | 07/28/06 | 1.00 | 135.00 | 135.00 | RECEIPT AND REVIEW OF VARIOUS CD'S FROM R. FORKEY CONTAINING INFORMATION RE: CHUGG, BACI, DELA GUARDA AND WW NZ, LLC; PRINT AND ORGANIZE SEVERAL THOUSAND DOCUMENTS AND ARRANGE FOR DOCUMENTS TO LOADED INTO SUMMATION. | | | 7744120 |
| 0805 | KAA | 07/28/06 | .80 | 135.00 | 108.00 | RESEARCH ▬▬▬ WEBSITE TO OBTAIN INFORMATION ON ▬▬▬ MULTIPLE TELECONFERENCES WITH VARIOUS INTERNAL DEPARTMENTS TO DISCUSS SAME. | | | 7744333 |
| 0805 | KAA | 07/28/06 | .10 | 135.00 | 13.50 | TELECONFERENCE WITH INVESTOR K. PEARCE. | | | 7744337 |
| 0805 | KAA | 07/28/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH R. HILTY. | | | 7745484 |
| 0805 | KAA | 07/28/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH INVESTOR BERG RE: STATUS OF RECEIVERSHIP. | | | 7745127 |
| 0805 | KAA | 07/28/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH INVESTOR PEARCE RE: BANK TRANSFER ISSUES. | | | 7745252 |
| 0805 | KAA | 07/28/06 | | 135.00 | | TELECONFERENCE WITH A. GOLDBERG RE: ▬▬▬ | | | |

Page (88) €
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 07/28/06 | .70 | 135.00 | 94.50 | PREPARATION OF CORRESPONDENCE TO INVESTOR PEARCE WITH ENCLOSURES; REDACT | | | 7746180 |
| 0805 | KAA | 07/28/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO EMAIL INQUIRY OF W. GIBBS RE: JACKSONVILLE PROPERTY. | | | 7746293 |
| 0805 | KAA | 07/28/06 | .50 | 135.00 | 67.50 | DOWNLOAD DOCKET AND UPDATE COURT RECORD. | | | 7746410 |
| 1992 | JSR | 07/28/06 | .60 | 310.00 | 186.00 | TELEPHONE CONFERENCE WITH CHASE. INTEROFFICE CONFERENCE RE: KRAUT AND SERAFINI INVOLVEMENT. | | | 7740405 |
| 2670 | GNA | 07/28/06 | 2.30 | 175.00 | 402.50 | REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTORS RE UTSICK'S ALLOWED LIVING EXPENSE AND OTHER ISSUES SURROUNDING SECOND RECEIVER'S REPORT. | | | 7748658 |
| 3136 | MMT | 07/28/06 | 1.70 | 175.00 | 297.50 | CONFER WITH D. RISTAINO; DRAFT CONFIDENTIALITY AGREEMENT RE | | | 7759887 |
| 2780 | WYJ | 07/29/06 | .80 | 125.00 | 100.00 | LETTER TO INVESTOR, W. CARPER RE: COPIES OF ALL THE LETTERS FROM THE RECEIVER AND THE REPORTS; ADD NAME TO THE MAIL DELIVERY ONLY LIST | | | 7746865 |
| 2780 | WYJ | 07/29/06 | .80 | 125.00 | 100.00 | LETTER TO INVESTOR, H & D RICHARDSON RE: COPIES OF ALL THE LETTERS FROM THE RECEIVER AND THE REPORTS; ADD NAME TO THE MAIL DELIVERY ONLY LIST | | | 7746866 |
| 0805 | KAA | 07/30/06 | 1.60 | 135.00 | 216.00 | REVIEW AND RESPOND TO EIGHT EMAIL INQUIRIES FROM INVESTORS; UPDATE MASTER INVESTOR LIST; PREPARATION OF FILE NOTES. | | | 7473315 |
| 0805 | KAA | 07/30/06 | .20 | 135.00 | 27.00 | RETRIEVE DETAILED VOICE MAIL MESSAGE BY REQUESTING ADDITIONAL INFORMATION RE: | | | 7473316 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 07/30/06 | .30 | 135.00 | 40.50 | UPDATE MASTER CONTACT LIST. | | | 7747317 |
| 0803 MIG | 07/31/06 | 1.80 | 360.00 | 648.00 | CONFERENCE WITH HARTWELL REGARDING STATUS. CONFERENCE WITH JOHNSON REGARDING FEES. REVIEWED AND PAID BILLS. CONFERENCE WITH INVESTORS REGARDING STATUS. SPOKE WITH FISHER REGARDING STATUS OF NEW ZEALAND PROCEEDING. CORRESPONDED WITH HARROWELL REGARDING CHUGG. | | | 7757435 |
| 0805 KAA | 07/31/06 | 1.30 | 135.00 | 175.50 | RECEIPT AND REVIEW OF COURT'S ORDER GRANTING RECEIVER'S OMNIBUS MOTION FOR AUTHORITY TO PAY FEES AND EXPENSES; ARRANGE FOR PAYMENT OF ATTORNEY FEES AND COSTS TO KLUGER PERETZ, RUSSELL L. FORKEY, P.A., AND CRISIS MANAGEMENT; UPDATE COURT RECORD INDEX. | | | 7748654 |
| 0805 KAA | 07/31/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH ▮▮▮▮ TO CONFIRM ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ COST ISSUES. | | | 7748663 |
| 0805 KAA | 07/31/06 | .20 | 135.00 | 27.00 | CONFER WITH E. DELGADO RE: SUMMATION DOCUMENTS. | | | 7749051 |
| 0805 KAA | 07/31/06 | .60 | 135.00 | 81.00 | UPDATE MASTER "MAIL ONLY" INVESTOR LIST WITH REQUEST BY M. KIMMETT AND MARCELLA. | | | 7749063 |
| 0805 KAA | 07/31/06 | .30 | 135.00 | 40.50 | STUDY AND REVIEW ORDER ON THE MOTION OF FIRST SOURCE BANK FOR ENTRY OF AN ORDER AUTHORIZING THE INTERPLEADER OF FUNDS; ARRANGE FOR DOCUMENT POSTING ON WEBSITE. | | | 7749580 |
| 0805 KAA | 07/31/06 | 1.10 | 135.00 | 148.50 | TELECONFERENCE WITH SEVEN INVESTORS RE: STATUS OF RECEIVERSHIP ESTATE. | | | 7749920 |
| 0805 KAA | 07/31/06 | .50 | 135.00 | 67.50 | RECEIPT AND REVIEW OF CASHIER'S CHECK IN THE AMOUNT OF $7,546.6C FROM PNC BANK RE: LIQUIDATION OF ACCT NO.: 30 042298 69; ARRANGE FOR DEPOSIT. | | | 7749946 |
| 0805 KAA | 07/31/06 | .20 | 135.00 | 27.00 | DRAFT LETTER TO ALABAMA SECURITIES COMMISSION RE: ▮▮▮▮▮▮ | | | 7750484 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

MATTER NO. 09/18/06

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 | 07/31/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CONFIRMATION OF PAYMENT BY B. HAS IN THE AMOUNT OF $487,000. | | | 7751321 |
| 0805 | 07/31/06 | .30 | 135.00 | 40.50 | FINALIZE LETTER TO ALABAMA SECURITIES COMMISSION; CREATE SUBFILE. | | | 7751541 |
| 0805 | 07/31/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW REVISED MEMO FROM A. GOLDBERG RE: DISALVO PRODUCTION. | | | 7752261 |
| 0805 | 07/31/06 | .20 | 135.00 | 27.00 | TELECONFERECE WITH A. GOLDBERG. | | | 7755961 |
| 0819 | 07/31/06 | 1.60 | 260.00 | 416.00 | PREPARE SCHEDULING ORDER IN DISALVO LITIGATION. | | | 7759041 |
| 0819 | 07/31/06 | .80 | 260.00 | 208.00 | CONFERENCE WITH J. GASSENHEIMER REGARDING PRETRIAL SCHEDULING REQUIREMENT. | | | 7759021 |
| 0819 | 07/31/06 | 3.80 | 260.00 | 988.00 | PREPARE LITIGATION REQUIREMENTS INCLUDING PROPOSED JOINT SCHEDULING REPORT IN DISALVO LITIGATION. | | | 7759631 |
| 2670 | 07/31/06 | .20 | 175.00 | 35.00 | PLACE CALLS AND RETRIEVE VOICE MAILS FROM R. FORKEY RE REQUEST FOR ADDITIONAL DOCUMENTS RELATING TO THE MOTOROCK/ELTON JOHN CONCERT SETTLEMENT CLAIM. | | | 7753021 |
| 2670 | 07/31/06 | 1.40 | 175.00 | 245.00 | HANDLE FOUR CALLS FROM INVESTORS RE J. UTSICK'S LIVING EXPENSE ALLOWANCE AND STATUS OF CLAIMS PROCESS. | | | 7752991 |
| 2780 | 07/31/06 | .40 | 125.00 | 50.00 | LETTER TO AN INVESTOR REQUESTING COPIES OF REPORTS | | | 7752851 |
| 2780 | 07/31/06 | .80 | 125.00 | 100.00 | RETRIEVE SEVERAL E-MAILS RECEIVED FROM INVESTORS; REVIEW AND ORGANIZE IT | | | 7752861 |
| 2780 | 07/31/06 | .70 | 125.00 | 87.50 | REVIEW AND ORGANIZE PLEADINGS | | | 7752901 |

09/18/06
PROFORMA NUMBER 1589903
MATTER NO.   TASK   ACT

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 2916 M.I.B | 07/31/06 | .50 | 200.00 | 100.00 | CONFERENCE WITH T. REDI RE ANALYSIS OF ACCOUNT INFORMATION. | | | 7753310 |
| 3127 M E | 07/31/06 | .30 | 75.00 | 22.50 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 77593335 |
| 3127 M E | 07/31/06 | .20 | 75.00 | 15.00 | E-MAIL INVESTOR WHO CORRESPONDED ABOUT THE STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION. | | | 77593372 |
| 3136 MMT | 07/31/06 | .30 | 175.00 | 52.50 | REVISE ▉▉▉ CONFER WITH GOLDBERG. | | | 7759983? |
| 0803 MIG | 08/01/06 | 2.40 | 360.00 | 864.00 | MEETING WITH ALAN GOLDBERG TO REVIEW DI SALVO INFORMATION. CORRESPONDED WITH LIVE NATION REGARDING MEETING DEALT WITH BACHE REGARDING YEAGERS CARS. CORRESPONDED WITH FRANK REGARDING PLEDGE THIS. | | | 78302240 |
| 0805 KAA | 08/01/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO THREE INVESTOR EMAIL INQUIRIES RE: CASE STATUS. | | | 7811951 |
| 0805 KAA | 08/01/06 | 1.10 | 135.00 | 148.50 | TELECONFERENCE WITH J. PEARL AT BACHE LEASING RE: YEAGER VEHICLES FOR SALE; CONFER WITH WEBSITE MANAGER TO ARRANGE FOR DISPLAY OF YEAGER VEHICLES ON AUCTION PAGE OF RECEIVERSHIP WEBSITE. | | | 7811952 |
| 0805 KAA | 08/01/06 | .40 | 135.00 | 54.00 | SORT AND REVIEW INCOMING MAIL. | | | 7811955 |
| 0805 KAA | 08/01/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR WINKELMAN; TELECONFERENCE WITH WINKELMAN TO ADDRESS CONCERNS OVER CLAIMS PROCESS AND OTHER ISSUES. | | | 7811958 |
| 0805 KAA | 08/01/06 | 1.70 | 135.00 | 229.50 | ATTEND STRATEGY MEETING WITH ▉▉▉ TO DISCUSS FINDINGS ▉▉▉; PREPARATION OF ▉▉▉ | | | 7811960 |
| 0819 JML | 08/01/06 | .40 | 260.00 | 104.00 | CONFER WITH K. MATREGRANO REGARDING | | | 77852279 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| | | | | | ADDITIONAL ███ | | | 7811180 |
| 2670 GNA | 08/01/06 | .10 | 175.00 | 17.50 | CALL FROM R. FORKEY RE DOCUMENTATION RELATED TO ELTON JOHN CONCERT SETTLEMENT ACCOUNTING. | | | |
| 2670 GNA | 08/01/06 | .20 | 175.00 | 35.00 | HANDLE CALL FROM INVESTOR RE STATUS OF RECEIVERSHIP AND TIMETABLE FOR CLAIMS PROCESS. | | | 7811182 |
| 2780 WYJ | 08/01/06 | .40 | 125.00 | 50.00 | REVIEW AND RETRIEVE SEVERAL E-MAILS RECEIVED FROM THE INVESTORS | | | 7807599 |
| 2916 M.I.B | 08/01/06 | .90 | 200.00 | 180.00 | REVIEW ███ AT OTHER FIRMS BESIDES ███ FOR POSSIBLE | | | 7816608 |
| 0803 MIG | 08/02/06 | 3.10 | 360.00 | 1,116.00 | REVIEWED MOTION TO SELL AUTOMOBILES. REVIEWED OFFER TO PURCHASE NEW ORLEANS HOME. REVIEWED CORRESPONDED WITH HERBST REGARDING KESWICK. SPOKE WITH LITRENTA REGARDING BACHE. SPOKE WITH COLLET REGARDING MEETING. SPOKE WITH DUFFOUR REGARDING AVO DATA. | | | 7830320 |
| 0805 KAA | 08/02/06 | .30 | 135.00 | 40.50 | RECEIPT AND REVIEW OF CHANGE OF ADDRESS FROM INVESTOR M. PROVENCAL; UPDATE FILE AND MASTER MAILING LIST. | | | 7811961 |
| 0805 KAA | 08/02/06 | .30 | 135.00 | 40.50 | CONFER WITH T. REDI RE: YEAGER ███ | | | 7811971 |
| 0805 KAA | 08/02/06 | .30 | 135.00 | 40.50 | REVIEW AND RESPOND TO EMAIL INQUIRY FROM INVESTOR STENGSTAKEN. | | | 7811981 |
| 0805 KAA | 08/02/06 | .10 | 135.00 | 13.50 | CONFER WITH J. LEVIT RE: FEE APPLICATION. | | | 7811981 |
| 0805 KAA | 08/02/06 | .80 | 135.00 | 108.00 | RETRIEVE AND RESPOND TO THREE VOICEMAIL MESSAGES FROM INVESTORS. | | | 7811981 |
| 0805 KAA | 08/02/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH CREDENCE CORPORATION RE: CODING OF DOCUMENTS. | | | 7811991 |

**SERVICES DETAIL**

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|---------|-------|--------|----------|-----------------------------------|------|-----|---------|
| 0805 | KAA | 08/02/06 | .90 | 135.00 | 121.50 | TELECONFERENCE WITH THREE INVESTORS RE: STATUS OF RECEIVERSHIP AND CLAIMS PROCESS. | | | 7811998 |
| 0819 | JML | 08/02/06 | .30 | 260.00 | 78.00 | REVIEW COURT ORDER GRANTING OMNIBUS MOTION FOR FEES; REVIEW ALLOCATION OF FEES WITH STAFF. | | | 7785304 |
| 0819 | JML | 08/02/06 | .10 | 260.00 | 26.00 | CONFER WITH D. YEAGER REGARDING FENCE LIEN. | | | 7785360 |
| 2670 | GNA | 08/02/06 | .90 | 175.00 | 157.50 | RETRIEVE VOICE MAILS, REVIEW AND RESPOND TO EMAILS AND RETURN CALLS TO INVESTORS RE INQUIRY REGARDING SECOND RECEIVERS REPORT AND TIMETABLE FOR CLAIM PROCESS. | | | 781183 |
| 2670 | GNA | 08/02/06 | .40 | 175.00 | 70.00 | REVIEW PLEADINGS AND E-MAIL M. GOLDBERG RE MOTION TO SELL AUTOS. | | | 781184 |
| 2780 | WYJ | 08/02/06 | .60 | 125.00 | 75.00 | RETRIEVE AND REVIEW E-MAILS FROM INVESTORS | | | 7807881 |
| 0803 | MIG | 08/03/06 | 6.20 | 360.00 | 2,232.00 | CONFERNECE WITH LIVE NATION AND LITRENTA REGARDING BACI. CONFERENCE WITH LIVE NATION REGARDING WUHLHEIDE AND VECTOR.  CONFERENCE WITH BERLIN.  LIVE NATION REGARDING LOCOBAZOOKA.  NUMEROUS CONFERENCES WITH BERLIN REGARDING LOCOBAZOOKA.  CONFERENCE WITH UTSICK AND KRAUT REGARDING LOCOBAZOOKA AND INSURANCE POLICIES.  REVISED MOITON TO SELL CARS. | | | 7830370 |
| 0805 | KAA | 08/03/06 | .70 | 135.00 | 94.50 | COORDINATE EXPEDIATE INVESTOR ADVISORY PANEL MEETING AT THE REQUEST OF M. GOLDBERG; REVIEW AND RESPOND TO SEVERAL EMAIL INQUIRIES FROM PANEL MEMBERS. | | | 7769924 |
| 0805 | KAA | 08/03/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR HUEY RE: STATUS OF RECEIVERSHIP. | | | 7770575 |
| 0805 | KAA | 08/03/06 | .50 | 135.00 | 67.50 | PLACE CALL TO IAP TO CONFIRM ATTENDANCE | | | 7771467 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | | AT MEETING SCHEDULED FOR AUGUST 4, 2006. | | | |
| 0805 | KAA | 08/03/06 | .20 | 135.00 | 27.00 | REVIEW AND REVISE DRAFT INVESTOR EMAIL ELECTION NOTICE. | | | 7812004 |
| 0805 | KAA | 08/03/06 | .20 | 135.00 | 27.00 | CONFER WITH F. CENTENO RE: PAYMENTS DUE ON UTSICK LIFE INSURANCE POLICIES AND RECEIPT OF LAPSE NOTICE ON ING POLICY; CONFER WITH M. GOLDBERG TO INQUIRY UTSICK'S BROKER'S DELIQUENCY IN PROVIDING NOTICE OF ING POLICY. | | | 7812005 |
| 0805 | KAA | 08/03/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR T. BELLA. | | | 7812010 |
| 0805 | KAA | 08/03/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH C. CARDILLO RE: WEBSITE UPDATES. | | | 7812011 |
| 0805 | KAA | 08/03/06 | .40 | 135.00 | 54.00 | REVIEW AND REVISE CLAIM FORM AND ELECTION LETTER; CONFER WITH G. ANDREWS RE: SUGGESTED CHANGES. | | | 7812013 |
| 0805 | KAA | 08/03/06 | .70 | 135.00 | 94.50 | TELECONFERENCE WITH ▇▇▇▇▇▇. RE: REVIEW ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ DELIVERY TO IMAGE SOURCE. | | | 7812016 |
| 0805 | KAA | 08/03/06 | .70 | 135.00 | 94.50 | SCHEDULE MEETING WITH INVESTOR ADVISORY PANEL; CONTACT PANEL MEMBERS. | | | 7812017 |
| 0819 | JML | 08/03/06 | 1.80 | 260.00 | 468.00 | A REVIEW AND REVISE SCHEDULING REQUIREMENTS IN DISALVO PROBATE ESTATE, PREPARE CORRESPONDENCE TO DEFENDANT'S COUNSEL REGARDING SAME. | | | 7786627 |
| 2670 | GNA | 08/03/06 | .20 | 175.00 | 35.00 | REVIEW DOCUMENTS FAXED FROM R. FORKEY RE E. J▇▇▇. | | | 7811877 |
| 2670 | GNA | 08/03/06 | 1.30 | 175.00 | 227.50 | DRAFT LETTER TO INVESTORS RE ELECTION OF CORRESPONDENCE DELIVERY METHOD. | | | 7811884 |
| 2670 | GNA | 08/03/06 | .20 | 175.00 | 35.00 | HANDLE CALLS FROM INVESTORS RE SECOND RECEIVER'S REPORT. | | | 7811888 |

09/18/06

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | MATTER NO. | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------------|------|-----|-------|
| 2670 GNA | 08/03/06 | .70 | 175.00 | 122.50 | REVIEW AND UPDATE CLAIM FORM AND CONFER WITH K. MATREGRANO REGARDING SAME. | | | | 7811899 |
| 2670 GNA | 08/03/06 | .60 | 175.00 | 105.00 | DRAFT PROPOSED ORDER FOR MOTION TO SELL AUTOS. | | | | 7811904 |
| 0803 MIG | 08/04/06 | 5.80 | 360.00 | 2,088.00 | REVISED MOTION TO SELL AUTOMOBILES. PREPARED FOR AND ATTENDED ADVISORY COMMITTEE CALL. SPOKE WITH POTENTIAL PURCHASER OF BACI. SPOKE WITH BERLIN REGARDING LOCOBAZOOKA. REVIEWED BILLS AND EXECUTED CHECKS. SPOKE WITH SEC REGARDING THREE THUMS UP AND YEAGERS. CORRESPONDED WITH KRAUT REGARDING ASSISTANT. | | | | 7830038 |
| 0805 KAA | 08/04/06 | .40 | 135.00 | 54.00 | FOLLOW UP EMAIL TO IAP PANEL RE: MEETING; PREPARATION FOR MEETING. | | | | 7771469 |
| 0805 KAA | 08/04/06 | .80 | 135.00 | 108.00 | MULTIPLE TELECONFERENCES WITH INVESTORS TO DISCUSS RECEIVER'S SECOND REPORT. | | | | 7771464 |
| 0805 KAA | 08/04/06 | .40 | 135.00 | 54.00 | SORT AND REVIEW INCOMING INQUIRIES. | | | | 7769871 |
| 2670 GNA | 08/04/06 | 1.20 | 175.00 | 210.00 | COMPLETE DRAFT OF AGREED ORDER TO SELL AUTOS. | | | | 7811903 |
| 2670 GNA | 08/04/06 | .50 | 175.00 | 87.50 | HANDLE CALL FROM INVESTORS REGARDING SECOND RECEIVER'S REPORT AND TIMETABLE AND BASIS OF CLAIMS. | | | | 7811912 |
| 2670 GNA | 08/04/06 | .70 | 175.00 | 122.50 | EDIT, UPDATE CORRESPONDENCE DELIVERY METHOD ELECTION LETTER TO INVESTORS. | | | | 7811914 |
| 2670 GNA | 08/04/06 | .40 | 175.00 | 70.00 | CONDUCT BACKGROUND REVIEW OF PREVIOUS PROOF OF CLAIM COVER LETTERS AND E-MAIL K. MATREGRANO RE SAME. | | | | 7811920 |
| 2670 GNA | 08/04/06 | .20 | 175.00 | 35.00 | HANDLE CALL FROM THIRD PARTY INTEREST IN BACI PROPERTIES AND E-MAIL M. GOLDBERG RE SAME. | | | | 7811922 |

Page (96) 9
0182484

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 08/07/06 | .60 | 135.00 | 81.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INSURANCE DESIGNERS; UPDATE MASTER MAILING LIST; CREATE FILE. | | | 7773879 |
| 0805 | KAA | 08/07/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH ████ RE: STATUS ████ | | | 7777840 |
| 0805 | KAA | 08/07/06 | .50 | 135.00 | 67.50 | UPDATE ████ | | | 7777840 |
| 0805 | KAA | 08/07/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CERTIFIED LETTER FROM J. KILLINO RE: BS ENTERTAINMENT, LLC. | | | 7773980 |
| 0805 | KAA | 08/07/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF LETTER FROM J. ORBIN OF STONE CITY PRODUCTIONS JACK UTSICK PRESENTS REQUESTING MEETING TO DISCUSS PROJECTS. | | | 7774001 |
| 0805 | KAA | 08/07/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM BACHE LEASING RE: SALE OF YEAGER VEHICLES; ASSEMBLE ORIGINAL CAR TITTLES FOR PORSCHE AND FERRARI TO EFFECUTATE TAG TRANSFER TO NEW BUYERS FOR DELIVERY TO BACHE LEASING. | | | 7774... |
| 0805 | KAA | 08/07/06 | .40 | 135.00 | 54.00 | RECONCILE ACCOUNT TO REFLECT WIRES AND DEPOSITS RECEIVED. | | | 7775911 |
| 0805 | KAA | 08/07/06 | 1.30 | 135.00 | 175.50 | PREPARATION OF MEMO TO F. CENTERO RE: OUTSTANDING INVOICES TO BE PAID; UPDATE MASTER FILE INDEX AND PLEADINGS. | | | 7775911 |
| 0805 | KAA | 08/07/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM THE ████ | | | 7775916 |
| 0805 | KAA | 08/07/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW SEC'S PROPOSED REQUEST TO MODIFY ASSET FREEZE TO PAY ATTORNEY'S FEES; UPDATE COURT RECORD. | | | 7775930 |
| 0805 | KAA | 08/07/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO EMAIL INQUIRY BY ████ | | | 7777839 |

Page (97) S
0182604

PROFORMA NUMBER   1589903
09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0819 JML | 08/07/06 | .90 | 260.00 | 234.00 | CONFER WITH COUNSEL FOR DISALVO BROTHERS REGARDING JOINT SCHEDULING REPORT AND SCHEDULING ORDER; REVISE AND FILE. | | | 78050008 |
| 0819 JML | 08/07/06 | .20 | 260.00 | 52.00 | REVIEW COURT PAPERS REGARDING HEARING IN PROBATE ESTATE. | | | 78050013 |
| 0819 JML | 08/07/06 | .30 | 260.00 | 78.00 | CONFER WITH G. ANDREWS REGARDING MOTION AND ORDER ON SALE OF YEAGER VEHICLES. | | | 78050025 |
| 2670 GNA | 08/07/06 | .20 | 175.00 | 35.00 | REVIEW AND RESPOND TO E-MAILS AND HANDLE CALLS FROM INVESTORS RE CLAIMS PROCESS AND J. UTSICK LIVING EXPENSE. | | | 78119464 |
| 2670 GNA | 08/07/06 | .40 | 175.00 | 70.00 | EDIT AGREED ORDER FOR AUTHORIZATION TO SELL AUTOS. | | | 78119417 |
| 2670 GNA | 08/07/06 | .30 | 175.00 | 52.50 | CONFER WITH C. OBERWEGER RE POTENTIAL CAUSES OF ACTION STEMMING FROM ▮ | | | 78119▮ |
| 3151 CMO | 08/07/06 | 1.30 | 75.00 | 97.50 | RETRIEVE, RETURNED AND ANSWERED 6 CALLS AND 3 EMAILS FROM INVESTORS REGARDING STATUS AND DIRECTION OF RECEIVERSHIP. | | | 77766223 |
| 3151 CMO | 08/07/06 | 3.70 | 75.00 | 277.50 | RESEARCH STATUTE OF LIMITATIONS ON ▮▮▮▮, STATUTE OF LIMITATIONS ▮ ▮▮▮▮▮ POSSIBLE CAUSE OF ACTIONS STEMMING FROM FACT PATTERNS ▮ | | | 77766679 |
| 0805 KAA | 08/08/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH IT DEPARTMENT TO DISCUSS SUMMATION DATABASE ISSUES. | | | 77773395 |
| 0805 KAA | 08/08/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW JOINT SCHEDULING REPORT IN RECEIVER VS. DISALVO; UPDATE COURT RECORD INDEX. | | | 77774429 |
| 0805 KAA | 08/08/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF JULY INVOICES FOR SERVICES RENDERED FROM HUNT & HUNT | | | 77780088 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| SERVICES DETAIL ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | AUSTRALIA; FILE ORGANIZATION. | | | |
| 0805 | KAA | 08/08/06 | .60 | 135.00 | 81.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR D. HARPER-ROCKAFELLOW; TELECONFERENCE WITH INVESTOR TO DISCUSS CLAIMS PROCESS AND UPDATE CONTACT INFORMATION; UPDATE MASTER INVESTOR LIST. | | | 7778822 |
| 0805 | KAA | 08/08/06 | 2.30 | 135.00 | 310.50 | REVIEW AND ORGANIZE IN CHRONOLOGICAL ORDER AND BY ACCOUNT ██████ RECEIVED FROM ████ | | | 7778271 |
| 0805 | KAA | 08/08/06 | .40 | 135.00 | 54.00 | SORT AND REVIEW INCOMING MAIL. | | | 7788653 |
| 0805 | KAA | 08/08/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO MULTIPLE EMAIL INQUIRIES FROM INVESTORS RE: CASE STATUS. | | | 7788661 |
| 2670 | GNA | 08/08/06 | .20 | 175.00 | 35.00 | HANDLE CALLS FROM INVESTORS RE J. UTSICK'S EXPENSE COMPENSATION AND CLAIMS PROCESS. | | | 781198 |
| 2670 | GNA | 08/08/06 | .10 | 175.00 | 17.50 | CONFER WITH C. OBERWEGER RE CAUSE OF ACTIONS STEMMING FROM AND CIRCUMSTANCES. | | | 781200 |
| 2670 | GNA | 08/08/06 | .60 | 175.00 | 105.00 | HANDLE CALLS FROM INVESTORS RE CLAIMS PROCESS. | | | 781202 |
| 2780 | WYJ | 08/08/06 | .40 | 125.00 | 50.00 | REVIEW AND RETRIEVE E-MAILS RECEIVED FROM INVESTORS | | | 7779970 |
| 3151 | CMO | 08/08/06 | 1.20 | 75.00 | 90.00 | RETRIEVED AND RETURNED 3 EMAILS AND 10 CALLS FROM INVESTORS. | | | 7779943 |
| 3151 | CMO | 08/08/06 | 2.20 | 75.00 | 165.00 | RESEARCH ████ CAUSE OF ACTION UNDER THEORIES OF ████ | | | 7779945 |
| 0805 | KAA | 08/09/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH ████ RE: | | | 7781231 |

Page (99) 9
0182684

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

# SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 08/09/06 | .90 | 135.00 | 121.50 | EDIT MASTER MAILING INDEX FOR CONFORMITY OF INFORMATION. | | | 7778313 |
| 0805 KAA | 08/09/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM BROWNING OIL RE: EXTENSION; INSTRUCT C. CERDA TO ADVANCE CALENDAR RESPONSE DATE. | | | 7778341 |
| 0819 JML | 08/09/06 | .70 | 260.00 | 182.00 | PREPARE CORRESPONDENCE TO JUDGE MOORE'S LAW CLERK REGARDING STATUS OF MOTION TO TRANSFER AND SCHEDULING ORDER IN DISALVO LITIGATION. | | | 7805412 |
| 0819 JML | 08/09/06 | .20 | 260.00 | 52.00 | CONFER WITH G. ANDREWS REGARDING MOTION TO SELL VEHICLES. | | | 7805411 |
| 2670 GNA | 08/09/06 | .40 | 175.00 | 70.00 | REVIEW AND RESPOND TO E-MAILS FROM INVESTOR RE PROGRESS OF INVESTIGATION AND FORENSIC ACCOUNTING. | | | 7812040 |
| 2670 GNA | 08/09/06 | .60 | 175.00 | 105.00 | REVIEW MOTION & AGREED ORDER TO SELL AUTOS AND E-MAIL J. LEVIT SAME. | | | 7812041 |
| 2916 M.I.B | 08/09/06 | 1.40 | 200.00 | 280.00 | CONFERENCE WITH T. REDI; ANALYZE ████████████████ | | | 7804907 |
| 2916 M.I.B | 08/09/06 | .90 | 200.00 | 180.00 | REVIEW AND ANALYZE █████ CONFERENCE WITH REDI. | | | 7804911 |
| 3054 T R | 08/09/06 | .50 | 125.00 | 62.50 | COMMENCE REVIEW OF █████ AND PREPARATION OF EXCEL SPREADSHEET ████ | | | 7783074 |
| 3151 CMO | 08/09/06 | .20 | 75.00 | 15.00 | CONFERENCE WITH ELLISION RE L-A3 WELL | | | 7803313 |
| 0805 KAA | 08/10/06 | .60 | 135.00 | 81.00 | EDIT MASTER MAILING LIST TO REFLECT ADDRESS CHANGES OF SEVERAL INVESTORS. | | | 7783281 |
| 0805 KAA | 08/10/06 | .30 | 135.00 | 40.50 | REVIEW AGREED MOTION FOR ORDER AUTHORIZING SALE OF AUTOMOBILES AND | | | 7783312 |

09/18/06   PROFORMA NUMBER  1589903
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 08/10/06 | .10 | 135.00 | 13.50 | MOTORCYCLES; UPDATE COURT RECORD INDEX. PREPARATION OF EMAIL TO T. REID AT BACHE LEASING REQUESTING NOTICE OF ALL SALES. | | | 7784401 |
| 0805 KAA | 08/10/06 | 1.50 | 135.00 | 202.50 | CONTINUE REVIEW AND ORGANIZATION OF J. UTSICK PRODUCTION RECEIVED FROM M. BERGER'S OFFICE. | | | 7784401 |
| 0805 KAA | 08/10/06 | .30 | 135.00 | 40.50 | CONFER WITH M. GOLDBERG RE: ▮▮▮ ▮▮▮; DOWNLOAD AND REVIEW ▮▮▮. | | | 7784090 |
| 0805 KAA | 08/10/06 | 2.70 | 135.00 | 364.50 | BATES LABEL ALL ▮▮▮. | | | 7785420 |
| 0805 KAA | 08/10/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INCOMING INQUIRIES. | | | 7785420 |
| 2780 WYJ | 08/10/06 | .50 | 125.00 | 62.50 | RETRIEVE FIVE E-MAILS RECEIVED FROM INVESTORS; REVIEW AND ORGANIZE IT | | | 7783037 |
| 3054 T R | 08/10/06 | 2.70 | 125.00 | 337.50 | CONTINUE REVIEW OF ▮▮▮ INTO DATA SPREADSHEET. | | | 7786304 |
| 3151 CMO | 08/10/06 | 1.30 | 75.00 | 97.50 | RETRIEVED, RETURNED AND ANSWERED 5 EMAILS FROM INVESTORS. | | | 7803380 |
| 3151 CMO | 08/10/06 | .60 | 75.00 | 45.00 | RESPONDED TO INQUIRIES FROM INVESTORS REGARDING SECOND REPORT. | | | 780343 |
| 0803 MIG | 08/11/06 | 6.20 | 360.00 | 2,232.00 | SPOKE WITH EDITH FROM SCOOBY DOO LIVE. SPOKE WITH SERAFINI REGARDING EXPENSE. SPOKE WITH CICO REGARDING EXPENSES. CONFERENCE WITH WES AND DAN REGARDING SCOOBY DOO. CORRESPONDED WITH KRAUT REGARDING INSURANCE. SPOKE WITH POTENTIAL KESWICK PURCHASER. CORRESPONDED WITH BERLIN REGARDING RESPONSE TO KRAUT. REVIEWED AUTOMOBILE ORDER. CONFERENCE WITH HERBST REGARDING KESWICK. | | | 78309741 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0803 MIG | 08/14/06 | 6.60 | 360.00 | 2,376.00 | MEETING WITH WES REGARDING OFFICE CLOSURE. MEETING WITH WES, DIANA WILEY, COLIN THOMSON AND ANDREA DELA MADRIZ REGARDING CLOSING. MEETING WITH ESKOWITZ AND COLLET FROM LIVE NATION. CONFERENCE WITH BERLIN REGARDING STATUS. SPOKE WITH SERAFINI REGARDING YEAGER. SPOKE WITH LEVIT REGARDING CONDO. CONFERENCE WITH BERLIN AND FISHER REGARDING HEARING. | | | 7841318 |
| 0805 KAA | 08/14/06 | .20 | 135.00 | 27.00 | FOLLOW UP WITH STATUS OF PAYMENT ON UTSICK LIFE INSURANCE POLICIES. | | | 7788680 |
| 0805 KAA | 08/14/06 | .50 | 135.00 | 67.50 | REVIEW SUMMATION DATABASE AND SETUP FORM FIELDS FOR INDEXING DOCUMENTS; TELECONFERENCE WITH IT DEPARTMENT TO ASSIST WITH TROUBLE SHOOTING. | | | 7788695 |
| 0805 KAA | 08/14/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR W. WALL TO CONFIRM HIS CONTACT INFORMATION HAS BEEN PLACED ON MASTER MAILING LIST. | | | 7788819 |
| 0805 KAA | 08/14/06 | .60 | 135.00 | 81.00 | UPDATE MASTER PRODUCTION INDEX TO REFLECT RECENT DOCUMENTS RECEIVED FROM FORKEY, UTSICK AND YEAGER. | | | 7789205 |
| 0805 KAA | 08/14/06 | .20 | 135.00 | 27.00 | CONFER WITH J. LEVIT RE: DISALVO DEPOSITS FOR 1103 PROPERTY. | | | 7789705 |
| 0805 KAA | 08/14/06 | .40 | 135.00 | 54.00 | REVIEW CORRESPONDENCE FROM R. SERAFINI ATTACHING YEAGER BILLS AND REQUEST FOR PAYMENT OF SAME; CONFER WITH M. GOLDGERG RE: AGREED PAYMENTS; DRAFT CORRESPONDENCE TO YEAGER ENCLOSING TUITION CHECK PAYABLE TO UNIVERSITY OF MISSISSIPPI FROM TOMORROW'S SCHOLAR FUND. | | | 7790721 |
| 0805 KAA | 08/14/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH ████████████████████████████ | | | 7791214 |
| 0819 JML | 08/14/06 | 2.40 | 260.00 | 624.00 | MULTIPLE CONFERENCES WITH D. BLAUSTEIN, RANDY RAPP, LARRY STONE, CHERYL PARNES AND RECEIVER REGARDING DEADLINE FOR SALE OF UNIT 1103 , VALUE OF UNIT 1103 | | | 7805173 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | AND CONTRACT FOR SALE. | | | |
| 0819 | JML | 08/14/06 | 3.60 | 260.00 | 936.00 | PREPARE MOTION TO TRANSFER PROBATE LITIGATION TO RECEIVERSHIP CASE. | | | 7805180 |
| 0819 | JML | 08/14/06 | .10 | 260.00 | 26.00 | CONFER WITH TOM MORAN REGARDING STATUS OF CALIFORNIA PROBATE CLAIM. | | | 7805209 |
| 1992 | JSR | 08/14/06 | 2.40 | 310.00 | 744.00 | MEETINGS AND TELEPHONE CONFERENCES RE: TEXAS PROPERTY. INTEROFFICE CONFERENCE RE: BRITNEY SPEARS CLAIM. | | | 7856972 |
| 2670 | GNA | 08/14/06 | 1.10 | 175.00 | 192.50 | HANDLE CALLS FROM INVESTORS RE STATUS OF RECEIVERSHIP INVESTIGATION AND CLAIMS PROCESS. | | | 7828380 |
| 2670 | GNA | 08/14/06 | .10 | 175.00 | 17.50 | CALL FROM K. MATREGRANO RE UPDATE OF RECEIVER'S BUSINESS MODEL REVIEW. | | | 7828384 |
| 2780 | WYJ | 08/14/06 | .20 | 125.00 | 25.00 | E-MAILS CORRESPONDENCE TO THREE INVESTORS | | | 7792677 |
| 2780 | WYJ | 08/14/06 | .30 | 125.00 | 37.50 | ASSIST K. MATREGRANO RE: LETTER TO THE INVESTOR, E. WALL ENCLOSING SECOND REPORT | | | 7791390 |
| 3151 | CMO | 08/14/06 | 1.40 | 75.00 | 105.00 | RETRIEVED, RETURNED AND ANSWERED QUESTION ON STATUS OF RECEIVERSHIP SENT IN THROUGH 10 EMAILS AND 7 CALLS | | | 7803478 |
| 0803 | MIG | 08/15/06 | 6.20 | 360.00 | 2,232.00 | DRAFTED MEMO TO KRAUT REGARDING LIFE INSURANCE. SPOKE WITH ROSEN REGARDING LIFE INSURANCE. SPOKE WITH YOUNG REGARDING ROYAL OAK. SPOKE WITH CREDITOR BELL. SPOKE WITH WEITMAN REGARDING STATUS. REVIEWED CLAIM FORM. SPOKE WITH DILORENZO AND ENGLISH REGARDING STATUS. SPOKE WITH EDITY REGARDING SCOOBY DOO LIVE. CORRESPONDED WITH SERAFINI REGARDING MEETING WITH YEAGERS. DEALT WITH OCEAN COLONY ISSUE. CORRESPONDED WITH UTSICK REGARDING PLEDGE THIS. | | | 7841367 |

Page (103)
0122684

PROFORMA NUMBER   1589903          09/18/06
                                   MATTER NO.

| SERVICES DETAIL ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 08/15/06 | .30 | 135.00 | 40.50 | RECEIPT AND REVIEW OF REQUEST OF CHANGE OF INFORMATION FROM INVESTOR D. KEIRNES; UPDATE MASTER MAILING LIST. | | | 7795521 |
| 0805 KAA | 08/15/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR NASH RE: CHANGE OF ADDRESS; FILE REVIEW. | | | 7795670 |
| 0805 KAA | 08/15/06 | .20 | 135.00 | 27.00 | DRAFT LETTER TO R. SERAFINI ENCLOSING PAYMENT TO UNIVERISTY OF MISSISSIPI. | | | 7795701 |
| 0819 JML | 08/15/06 | 1.70 | 260.00 | 442.00 | CONTINUED CONFERENCES REGARDING SALE OF OCEAN COLONY CONDOMINIUM UNIT OWED BY DISALVO. | | | 7805222 |
| 0819 JML | 08/15/06 | 1.60 | 260.00 | 416.00 | REVIEW AND REVISE MOTION TO TRANSFER PROBATE LITIGATION. | | | 7805241 |
| 0819 JML | 08/15/06 | 3.40 | 260.00 | 884.00 | PREPARE MOTION TO EXPAND RECEIVERSHIP TO INCLUDE ANPS. | | | 7805250 |
| 2670 GNA | 08/15/06 | 1.10 | 175.00 | 192.50 | REVIEW AND RESPOND TO E-MAILS, RETRIEVE VOICE MAILS AND RETURN CALLS TO INVESTORS RE STATUS OF CLAIMS PROCESS. | | | 78282 |
| 2670 GNA | 08/15/06 | .20 | 175.00 | 35.00 | JOIN WITH M. GOLDBERG IN CALL TO INVESTOR R. BELL. | | | 7828463 |
| 3127 M E | 08/15/06 | .60 | 75.00 | 45.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS. | | | 7809221 |
| 3151 CMO | 08/15/06 | .20 | 75.00 | 15.00 | ANSWERED E-MAIL QUESTIONS ON RECEIVERSHIP | | | 7803491 |
| 0803 MIG | 08/16/06 | 7.60 | 360.00 | 2,736.00 | REVIEWED AND REVISED MOTION TO EXPAND THE RECEIVERSHIP. MEETING WITH WES REGARDING OFFICE CLOSURE. CONFERENCE WITH FRANCESCA REGARDING BILLS. CALENDAR WITH YEAGER REGARDING MERRESPONDED WITH MEGARDING CALL WITH YOUNG, BERLIN AND KOGS REGARDING NEW ORLEANS. CONFERENCE WITH HASTWELL REGARDING SCOOBY DOO LIVE AND LOCBAZOOKA. CORRESPONDED WITH PRODUCER OF SCOOBY DOO LIVE. PREPARED FOR AND ATTENDED | | | 7841142 |

**SERVICES DETAIL**

PROFORMA NUMBER   1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|-----------------------------------|------|-----|-------|
| 0805 | | | | | INVESTOR ADVISORY CALL.  CONFERENCE WITH FISHER REGARDING HEARING IN NEW ZEALAND.  NUMEROUS CORRESPONDENCE WITH ROSEN AND KRAUT REGARDING LIFE INSURANCE.  CORRESPONDED WITH UTSICK AND FRANK REGARDING SCOOBY DOO.  REVIEWED JACOBSEN NEW ZEALAND SUBMISSION.  SPOKE WITH GREG AND CHRISTINA REGARDING THIRD REPORT. | | | 7799549 |
| 0805 | 08/16/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF FACSIMILE FROM INVESTOR NASH RE: ADDRESS UPDATE; UPDATE MASTER MAILING LIST. | | | 7799691 |
| 0805 | 08/16/06 | .20 | 135.00 | 27.00 | TELECONFERENC WITH INVESTOR ALM RE: STATUS OF CLAIMS PROCESS. | | | 7799961 |
| 0805 | 08/16/06 | .40 | 135.00 | 54.00 | REVIEW DOCUMENTS RECEIVED FROM BANK OF AMERICA UNDER CONTINUING SUBPOENA REQUEST. | | | 7801010 |
| 0805 | 08/16/06 | .70 | 135.00 | 94.50 | REVIEW AND ORGANIZE FIRST NATIONAL BANK STATMENTS RE: YEAGER AND AEI RELATED ENTITIES. | | | 7801137 |
| 0805 | 08/16/06 | .50 | 135.00 | 67.50 | CREATE SUB-FILES AND UPDATE MASTER FILE INDEX. | | | 7801833 |
| 0805 | 08/16/06 | .60 | 135.00 | 81.00 | MEET WITH W. RADEZ TO DISCUSS COMPANY DOCUMENTS. | | | 7803223 |
| 0805 | 08/16/06 | .60 | 135.00 | 81.00 | REVIEW AND RESPOND TO MULTIPLE EMAIL INQUIRIES FROM INVESTORS RE: STATUS OF CLAIM FORM. | | | 7799908 |
| 0805 | 08/16/06 | 2.40 | 135.00 | 324.00 | PREPARE FOR AND ATTEND INVESTOR ADVISORY BOARD MEETING. | | | 7805527 |
| 0819 | 08/16/06 | 1.40 | 260.00 | 364.00 | REVIEW AND REVISE MOTION TO TRANSFER PROBATE LITIGATION TO RECEIVERSHIP CASE AND DISCUSS WITH RECEIVER. | | | 7805528 |
| 0819 | 08/16/06 | 3.20 | 260.00 | 832.00 | REVIEW AND REVISE MOTION TO EXPAND RECEIVERSHIP TO INCLUDE ANPS AND | | | |

09/18/06

PROFORMA NUMBER  1589903          MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | DISCUSS WITH RECEIVER. | | | |
| 0819 JML | 08/16/06 | 1.30 | 260.00 | 338.00 | PREPARE CORRESPONDENCE TO J. SANFORD REGARDING REMOVAL OF LIEN ON HAHNVILLE PROPERTY. | | | 7805361 |
| 0819 JML | 08/16/06 | .20 | 260.00 | 52.00 | CONFER WITH F. CENTENO REGARDING FIRST NATIONAL BANK STATEMENTS. | | | 7805365 |
| 0819 JML | 08/16/06 | .60 | 260.00 | 156.00 | MULTIPLE CONFERENCES REGARDING SALE OF TURNBERRY OCEAN COLONY. | | | 7805375 |
| 2780 WYJ | 08/16/06 | .30 | 125.00 | 37.50 | RECEIVE AND REVIEW SEVERAL E-MAILS FROM INVESTORS RE: CLAIM STATUS | | | 7802822 |
| 2780 WYJ | 08/16/06 | .50 | 125.00 | 62.50 | PREPARE LETTER TO INVESTOR P. TINUCCI REGARDING STATUS INQUIRY. | | | 7799051 |
| 2780 WYJ | 08/16/06 | .40 | 125.00 | 50.00 | PREPARE LETTER TO C. DAWSON REGARDING STATUS INQUIRY. | | | 7800931 |
| 3151 CMO | 08/16/06 | .40 | 75.00 | 30.00 | RETURNED AND ANSWERED INQUIRIES ON STATUS OF RECEIVERSHIP. | | | 7803571 |
| 0271 MBA | 08/17/06 | .80 | 135.00 | 108.00 | REVIEW TURNBERRY CONTRACT AND OTHER MATERIALS; CONFERENCE WITH RUSSELL; TELEPHONE CONFERENCE WITH STONE. | | | 7810251 |
| 0313 JLR | 08/17/06 | .60 | 360.00 | 216.00 | CONFER WITH LEVIT:REVIEW BACKGROUND INFORMATION ON CONDOMINIUM UNIT PURCHASE AGREEMENT AND ASSIGNMENT TRANSACTION;CONFER WITH ANDERSON. | | | 7823511 |
| 0803 MIG | 08/17/06 | 7.20 | 360.00 | 2,592.00 | MEETING WITH CHESTER ENGLISH REGARDING PLEDGE THIS.  SPOKE WITH GREG YOUNG REGARDING ROYAL OAK.  CORRESPONDED WITH DARIN FRANK REGARDING VIVERDI.  MEETING WITH SERAFINI AND THE YEAGERS TO DISCUSS SETTLEMENT AND CASE STATUS.  NUMEROUS CONFERENCES WITH J. LEVIT AND L. STONE REGARDING CLOSING.  SPOKE WITH G. ELLISON REGARDING OIL WELL.  SPOKE WITH YOUNG REGARDING ROYAL OAK.  SPOKE WITH STONE REGARDING TURNBERRY COLONY. | | | 7841464 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| | | | | | REVIEWED AND REVISED MOTION TO EXPAND RECEIVERSHIP. CORRESPONDED WITH CATHRINE FOX REGARDING AUSTRALIA LITIGATION. | | | 7803259 |
| 0805 KAA | 08/17/06 | .20 | 135.00 | 27.00 | REVIEW AND RESPOND TO EMAIL INQUIRY FROM INVESTOR CLARKE RE: RECEIVER'S SECOND REPORT. | | | 7803252 |
| 0805 KAA | 08/17/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INQUIRIES. | | | 7803259 |
| 0805 KAA | 08/17/06 | .20 | 135.00 | 27.00 | CONFER WITH F. CENTENO RE: FIRST NATIONAL BANK. | | | 7803257 |
| 0F05 KAA | 08/17/06 | .80 | 135.00 | 108.00 | REVIEW MINTUES OF INVESTOR ADVISORY PANEL MEETING AND PREPARE FOLLOW UP EMAIL TO PANEL MEMEBERS RE: OIL AND GAS; COMMENCE PREPARATION FOR NEXT MEETING SCHEDULED FOR SEPTEMBER 13, 2006. | | | 78057 |
| 0805 KAA | 08/17/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH INVESTOR J. PETERSON REQUESTING RECEIVER'S SECOND REPORT AND REQUEST TO BE PLACED ON MAIL ONLY LIST. | | | |
| 0819 JML | 08/17/06 | 6.30 | 260.00 | 1,638.00 | MULTIPLE CONFERENCES REGARDING SALE OF DISALVO'S OCEAN COLONY CONDOMINIUM, CONFER WITH PROSPECTIVE BUYER, CONFER WITH CLOSING COORDINATOR; CONFER WITH DISALVO'S PROBATE COUNSEL, CONFER WITH RECEIVER, CONFER WITH REAL ESTATE COUNSEL, PREPARE REPORT FOR REAL ESTATE COUNSEL, DRAFT MOTION TO APPROVE SALE. | | | 7831114 |
| 0819 JML | 08/17/06 | 1.20 | 260.00 | 312.00 | REVISE MOTION TO EXPAND RECEIVERSHIP AND REVIEW WITH RECEIVER. | | | 7831114 |
| 2670 GNA | 08/17/06 | .20 | 175.00 | 35.00 | REVIEW E-MAIL FROM K. MATREGRANO RE TESTACY DOCUMENTATION POLICIES FOR FUTURE CLAIMS. | | | 7828494 |
| 2780 WYJ | 08/17/06 | .20 | 125.00 | 25.00 | LETTER TO INVESTOR, J. PETERSON RE: HARD COPY OF 2ND REPORT | | | 7806000 |

09/18/06

PROFORMA NUMBER 1589903

MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 3054 | T R | 08/17/06 | 3.90 | 125.00 | 487.50 | CONTINUE REVIEW OF ▓▓▓▓ | | | 7804090 |
| 3127 | M E | 08/17/06 | .40 | 75.00 | 30.00 | TELEPHONE CONFERENCES WITH INVESTORS WHO CALLED REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7809937 |
| 0271 | MBA | 08/18/06 | .20 | 135.00 | 27.00 | REVIEW RUSSELL AND LEVIT'S CORRESPONDENCE. | | | 7814048 |
| 0313 | JLR | 08/18/06 | 1.30 | 360.00 | 468.00 | CALLS WITH GREENFIELD (ATTORNEY FOR BUYER), BUYER AND ATTORNEY FOR PERSONAL REPRESENTATIVES TO DISCUSS STATUS OF ANCILLARY PROBATE; REQUIRED PROBATE COURT ORDER AND EXTENSION OF CLOSING DATE; REVIEW WITH GREENFIELD AND LLC AND ESCROWED FUNDS AND LLC MEMBER INTEREST ASSIGNMENT; MEMO ON ABOVE. | | | 7823618 |
| 0803 | MIG | 08/18/06 | 1.40 | 360.00 | 504.00 | REVISED MOTION TO EXPAND RECEIVERSHIP. CORRESPONDED WITH GLATMAN REGARDING PLEDGE THIS. | | | 7841539 |
| 0805 | KAA | 08/18/06 | .40 | 135.00 | 54.00 | DRAFT ▓▓▓▓ | | | 7812004 |
| 0805 | KAA | 08/18/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW MONTHLY AT&T LONG DISTANCE INVOICE AND ARRANGE FOR PAYMENT. | | | 7809555 |
| 0805 | KAA | 08/18/06 | 3.30 | 135.00 | 445.50 | REVIEW AND ORGANIZE DOCUMENTS ▓▓▓▓ | | | 7810233 |
| 0805 | KAA | 08/18/06 | .40 | 135.00 | 54.00 | PREPARATION OF MULTIPLE EMAILS TO A. GOLDBERG RE: C▓▓▓ | | | 7812035 |
| 0805 | KAA | 08/18/06 | .40 | 135.00 | 54.00 | MEET WITH IMAGE SOURCE TO DISCUSS TWO COPY PROJECTS RELATING TO ▓▓▓▓ | | | 7812038 |

Page (108)
0182684

SERVICES DETAIL

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 KAA | 08/18/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH ▮▮▮▮ ▮ | | | 780894▮ |
| 0819 JML | 08/18/06 | 4.60 | 260.00 | 1,196.00 | CONTINUED CONFERENCES REGARDING SALE OF TURNBERRY OCEAN COLONY UNIT. | | | 783119 |
| 3054 T R | 08/18/06 | 1.70 | 125.00 | 212.50 | CONTINUE REVIEW OF GUNN ALLEN CONFIRMATIONS AND LISTING OF TRADE DETAILS INTO DATA SPREADSHEET. | | | 781244▮ |
| 3127 M E | 08/18/06 | .80 | 75.00 | 60.00 | CORRESPONDING WITH INVESTORS WHO E-MAILED RECEIVERS OFFICE IN REGARDS TO THE STATUS OF THEIR INVESTMENT. | | | 781159 |
| 2670 GNA | 08/20/06 | .10 | 175.00 | 17.50 | REVIEW AND RESPOND TO E-MAIL FROM INVESTOR RE CLAIMS PROCESS. | | | 782851 |
| 0313 JLR | 08/21/06 | .40 | 360.00 | 144.00 | CONFER WITH STONE'S ATTORNEY (2X);CONFER WITH LEVIT. | | | 78239▮ |
| 0803 MIG | 08/21/06 | 6.40 | 360.00 | 2,304.00 | CORRESPONDED WITH ROSEN REGARDING INSURANCE. SPOKE WITH ROSEN REGARDING INSURANCE. SPOKE WITH CREDITOR REGARDING CLAIM. DEALT WITH CONDO CLOSING ISSUE. CALLED ROB HAREY REGARDING VIATICAL SALE. CORRESPONDED WITH FORKEY REGARDING DIRTY DANCING. CORRESPONDED WITH UTSICK REGARDING THIRD PARTY CLAIMS. REVIEWED SETTLEMENT WITH VIRGINIA. CONFERENCE WITH MICHAEL ROSEN REGARDING SETTLEMENTS. REVIEWED FRANCESCA'S FIRST SOURCE CORRESPONDENCE SPOKE WITH GUY ELLISON REGARDING OIL WELL. SPOKE WITH SERAFINI REGARDING YEAGER. DEALT WITH OCEAN COLONY ISSUE. SPOKE WITH GLATMAN REGARDING STATUS. | | | 785226▮ |
| 0805 KAA | 08/21/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF ▮▮▮▮▮▮ ▮ | | | 78149674 |
| 0805 KAA | 08/21/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR ROCKAFELLON. | | | 78135174 |

SERVICES DETAIL

09/18/06  PROFORMA NUMBER 1589903
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 | 08/21/06 | 1.30 | 135.00 | 175.50 | FINALIZE ██████ PREPARATION OF FACSIMLE TO ATTACHING SAME; ASSEMBLE COPIES OF A████████████ ████████████ | | | 7813866 |
| 0805 | 08/21/06 | .20 | 135.00 | 27.00 | ███████ | | | 7814043 |
| 0805 | 08/21/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR R. MIMS; PLACE CALL TO MIMS TO DISCUSS IRA DEPOSIT ISSUES. | | | 7814853 |
| 0805 | 08/21/06 | .80 | 135.00 | 108.00 | REVIEW AND RESPOND TO MULTIPLE EMAIL INQUIRES FROM INVESTORS CONCERNING STATUS OF CONTACT AND INVESTMENT INFORMATION; REVISE MASTER MAILING LIST WITH UPATED INFORMATION. | | | 7812651 |
| 0805 | 08/21/06 | .10 | 135.00 | 13.50 | RECIEPT AND REVIEW OF CORRESPONDENCE FROM H. FIRESTEIN RE: PREMIUM DUE. | | | 7812911 |
| 0805 | 08/21/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH INVESTOR NOWELL TO DISCUSS DECEASED SPOUSE AND CLAIMS PROCESS. | | | 7812992 |
| 0805 | 08/21/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH METLIFE TO VERIFY PREMIUM AMOUNT AND BILLING DATES ON POLICY █████ UPDATE FILE RECORDS. | | | 7813060 |
| 0805 | 08/21/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR PARRA RE: RECENT NEWS ARTICLE RELATING TO UTSICK. | | | 7813426 |
| 0819 | 08/21/06 | .40 | 260.00 | 104.00 | REVIEW RECEIVER'S CHANGES TO MOTION TO EXPAND RECEIVERSHIP. | | | 7831215 |
| 0819 | 08/21/06 | .80 | 260.00 | 208.00 | CONFER WITH RECEIVER REGARDING STATUS OF SALE OF TURNBERRY PROPERTY. | | | 7831228 |
| 0819 | 08/21/06 | .30 | 260.00 | 78.00 | PREPARE CORRESPONDENCE TO J. GLASSENHEIMER REGARDING TRANSFER OF PROBATE LITIGATION. | | | 7831249 |

**SERVICES DETAIL**

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|--|------|-------|------|-------|--------------------------------|------|-----|-------|
| 0819 | JML | 08/21/06 | .30 | 260.00 | 78.00 | CONFER WITH D. REIMER, TURNBERRY'S COUNSEL REGARDING CLOSING DATE FOR DISALVO PROPERTY. | | | 7831259 |
| 0819 | JML | 08/21/06 | 1.20 | 260.00 | 312.00 | PREPARE CORRESPONDENCE TO TURNBERRY'S COUNSEL REGARDING CLOSING ON DISALVO PROPERTY AND CONFER WITH RECEIVER REGARDING SAME. | | | 7831260 |
| 0819 | JML | 08/21/06 | .40 | 260.00 | 104.00 | PREPARE CORRESPONDENCE TO GASSENHEIMER REGARDING AGREED MOTION TO TRANSFER CASE. | | | 7831265 |
| 0819 | JML | 08/21/06 | .70 | 260.00 | 182.00 | REVIEW TICKET/MASTER PAYMENT TO UTSICK AND CORRESPONDENCE PROVIDED BY F. CENTENO REGARDING CIRCUMSTANCES SURROUNDING PAYMENT, CONFER WITH RECEIVER. | | | 7831277 |
| 0819 | JML | 08/21/06 | .20 | 260.00 | 52.00 | CONFER WITH COUNSEL FOR FIRST NATIONAL BANK REGARDING PAYMENT OF YEAGER LOANS. | | | 7831373 |
| 0821 | DCR | 08/21/06 | 1.30 | 350.00 | 455.00 | REVIEWED AND REVISED SETTLEMENT AGREEMENT WITH ▆▆▆▆▆▆ | | | 7815281 |
| 3054 | T R | 08/21/06 | 3.30 | 125.00 | 412.50 | CONTINUE REVIEW OF ▆▆▆▆▆▆▆ | | | 7814341 |
| 0803 | MIG | 08/22/06 | 6.50 | 360.00 | 2,340.00 | CONFERENCE WITH ▆▆▆ REGARDING STATUS. REVIEWED FAX RECEIVED FROM GREG YOUNG. CONFERENCE WITH ROSEN REGARDING VARIOUS ISSUES. CONFERENCE WITH ROSEN AND HAYNIE REGARDING SALE OF LIFE INSURANCE POLICIES. REVIEWED AND REVISED LETTER TO BAUMAN. DEALT WITH ▆▆▆ ▆▆▆▆▆. SPOKE WITH ▆▆▆. MATREGRANO REGARDING ▆▆▆. SPOKE WITH ▆▆▆ REGARDING WORLDWIDE. SPOKE WITH ANDREA DE LA MADIZ REGARDING OFFICE CLOSING. | | | 7852387 |
| 0805 | KAA | 08/22/06 | .10 | 135.00 | 13.50 | FINALIZE CORRESPONDENCE TO R. KRAUT WITH ENCLOSURES. | | | 7818040 |

Page (111)
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|--------|-------|--------|-------|-----------------------------------|------|-----|-------|
| 0805 | KAA | 08/22/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF BACKUP DOCUMENTATION OF INVESTMENT FROM INVESTOR LASTER; UPDATE FILE. | | | 7815756 |
| 0805 | KAA | 08/22/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR L. TAYLOR REQUESTING ADDRESS CHANGE; UPDATE MASTER MAILING LIST. | | | 7816177 |
| 0805 | KAA | 08/22/06 | .40 | 135.00 | 54.00 | STUDY AND REVIEW CORRESPONDENCE FROM R. FORKEY WITH ENCLOSED NOTICE FROM MIAMI DADE DEPARTMENT OF PLANNING AND ZONING; CONFER WITH M. GOLDBERG. | | | 7816520 |
| 0805 | KAA | 08/22/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR ARRINGTON; UPDATE FILE. | | | 7816626 |
| 0805 | KAA | 08/22/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF UPDATED CONTACT INFORMATION FOR INVESTOR GILMORE; UPDATE MASTER MAILING LIST. | | | 7816640 |
| 0805 | KAA | 08/22/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR JACKSON TO ADDRESS CONCERNS WITH PROVIDING BACKUP DOCUMENTATION. | | | 7816708 |
| 0805 | KAA | 08/22/06 | .10 | 135.00 | 13.50 | CONFER WITH J. LEVIT ~~█████████~~ | | | 7816816 |
| 0805 | KAA | 08/22/06 | .30 | 135.00 | 40.50 | RECEIPT AND REVIEW OF CORRESPONDENCE TO V. SIKES RE: SAMPLES LAWSUIT; UPDATE FILE. | | | 7816818 |
| 0805 | KAA | 08/22/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF JACK UTSICK PRESENTS, INC.'S RESPONSE TO DEFENDANT CITY OF SAVANNAH'S MOTION FOR SUMMARY JUDGMENT; UPDATE COURT RECORD INDEX. | | | 7816833 |
| 0805 | KAA | 08/22/06 | .10 | 135.00 | 13.50 | PREPARATION OF EMAIL TO R. DUFFOR ATTACHING COPY OF GEOSCIENCE CONSULTING REPORT OF AUGUST 19, 2006. | | | 7817038 |

Page (112)
0182664

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0805 | 08/22/06 | .20 | 135.00 | 27.00 | REVIEW AND REVISE IFRN'S DRAFT BROCHURE. | | | 7817073 |
| 0805 | 08/22/06 | .60 | 135.00 | 81.00 | TELECONFERENCE WITH A. GOLDBERG; RECEIPT AND REVIEW OF ▬▬▬▬ | | | 7817070 |
| 0805 | 08/22/06 | 1.30 | 135.00 | 175.50 | REVIEW AND RESPOND TO FIVE EMAIL INQUIRIES FROM INVESTORS RE: STATUS OF CLAIMS PROCESS AND OTHER ISSUES. | | | 7817322 |
| 0805 | 08/22/06 | .20 | 135.00 | 27.00 | CONFER WITH M. GOLDBERG RE: ▬▬▬▬ | | | 7817321 |
| 0805 | 08/22/06 | .40 | 135.00 | 54.00 | TELECONFERENCE WITH INVESTORS O'CONNELL AND PRINCER RE: STATUS OF RECEIVERSHIP. | | | 7817555 |
| 0805 | 08/22/06 | .40 | 135.00 | 54.00 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM INVESTOR HORNE; TELECONFERENCE WITH HORNE TO DISCUSS RECEIVERSHIP STATUS. | | | 7817640 |
| 0819 | 08/22/06 | 1.40 | 260.00 | 364.00 | PREPARE CORRESPONDENCE TO D. BLAUSTEIN, COUNSEL FOR CO-PERSONAL REPRESENTATIVES OF DISALVO ESTATE REGARDING SALE OF TURNBERRY OCEAN COLONY. | | | 7831190 |
| 0819 | 08/22/06 | 1.70 | 260.00 | 442.00 | REVISE MOTION TO EXPAND RECEIVERSHIP AND PREPARE ORDER GRANTING MOTION AND OUTLINING RECEIVER'S AUTHORITY. | | | 7831345 |
| 0819 | 08/22/06 | 1.30 | 260.00 | 338.00 | CONFER WITH V. SIKES, INSURANCE COUNSEL FOR SAMPLES V. JACK UTSICK PRESENTS REGARDING CONTRACT INFORMATION AND STATUS OF CASE; PREPARE CORRESPONDENCE TO SIKES. | | | 7831343 |
| 1992 | 08/22/06 | 2.70 | 310.00 | 837.00 | STUDY AND REVIEW UPDATED ▬▬▬▬ ▬▬▬▬ TELEPHONE CONFERENCES WITH ▬▬▬▬; TELEPHONE CONFERENCES WITH ▬▬▬▬ | | | 7857942 |
| 2670 | 08/22/06 | .20 | 175.00 | 35.00 | HANDLE CALL FROM INVESTOR RE TIMETABLE FOR CLAIMS PROCESS. | | | 7834541 |

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|---|------|-------|------|-------|----------------------------------|------|-----|-------|
| 2780 | WYJ | 08/22/06 | .30 | 125.00 | 37.50 | RECEIVE AND REVIEW FIVE E-MAILS FROM INVESTORS | | | 7816442 |
| 3127 | M E | 08/22/06 | .20 | 75.00 | 15.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7820370 |
| 0803 | MIG | 08/23/06 | 4.80 | 360.00 | 1,728.00 | MEETING WITH PARALEGAL REGARDING REVIEWED ▉▉▉ CONFERENCE WITH YOUNG REGARDING ROYAL OAK. NUMEROUS CORRESPONDENCE WITH DILORENZO REGARDING PLEDGE THIS. CORRESPONDED WITH SMG REGARDING JACKSONVILLE LAND. SPOKE WITH FRANK REGARDING PLEDGE THIS. CORRESPONDED WITH KRAUT REGARDING INSURANCE. SPOKE WITH ROB HAYNIE REGARDING INSURANCE. CORRESPONDED WITH INVESTOR REGARDING BACI. DEALT WITH YEAGER EXPENSES. | | | 7851556 |
| 0805 | KAA | 08/23/06 | .10 | 135.00 | 13.50 | PLACE CALL TO A. GOLDBERG REGARDING DISALVO. | | | 7819060 |
| 0805 | KAA | 08/23/06 | .20 | 135.00 | 27.00 | CONFER WITH M. GOLDBERG RE: ▉▉▉ | | | 7819510 |
| 0805 | KAA | 08/23/06 | .20 | 135.00 | 27.00 | RECEIVE VOICE MAIL MESSAGE FROM K. THOMPSON AT TRAVELER'S INSURANCE RE: ▉▉▉ TO ASSIST WITH PROVIDING REQUESTED INFORMATION. | | | 7819510 |
| 0805 | KAA | 08/23/06 | .20 | 135.00 | 27.00 | RECEIPT AND REVIEW OF RECEIVER'S MOTION TO EXPAND RECEIVERSHIP; UPDATE COURT RECORD. | | | 7820422 |
| 0805 | KAA | 08/23/06 | .20 | 135.00 | 27.00 | STUDY AND REVIEW CORRESPONDENCE FROM INVESTOR R. NASH RE: CHANGE OF ADDRESS; UPDATE MASTER MAILING LIST. | | | 7821022 |
| 0805 | KAA | 08/23/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF MONTHY INVOICE FROM HUGHES LUCE LLP. | | | 7821033 |

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 08/23/06 | .10 | 135.00 | 13.50 | RECEIPT AND REVIEW OF INVOICE FOR SERVICES RENDERED FROM CRISIS MANAGEMENT. | | | 7821113 |
| 0805 KAA | 08/23/06 | .80 | 135.00 | 108.00 | REVIEW AND RESPOND TO THREE EMAIL INQUIRIES FROM INVESTOR RE: CASE STATUS. | | | 7821114 |
| 0805 KAA | 08/23/06 | 1.40 | 135.00 | 189.00 | RETRIEVE AND RESPOND TO SIX VOICE MAIL MESSAGES FROM WORLDWIDE MAILBOX TO DISCUSS VARIOUS ISSUES RELATING TO INDIVIDUAL INVESTMENTS. | | | 7821235 |
| 0819 JML | 08/23/06 | .60 | 260.00 | 156.00 | PREPARE CORRESPONDENCE TO GASSENHEIMER REGARDING AGREED MOTION TO TRANSFER. | | | 7831443 |
| 0819 JML | 08/23/06 | .30 | 260.00 | 78.00 | CONFER WITH GASSENHEIMER REGARDING NEW TERMS FOR THE PURCHASE AND SALE OF TURNBERRY OCEAN COLONY. | | | 7831444 |
| 0819 JML | 08/23/06 | .40 | 260.00 | 104.00 | REVIEW CORRESPONDENCE REGARDING STATUS OF SALE OF TURNBERRY OCEAN COLONY UNIT AND CONFER WITH RECEIVER. | | | 7831445 |
| 0819 JML | 08/23/06 | 1.20 | 260.00 | 312.00 | MULTIPLE CALLS REGARDING ENDORSEMENTS ON CHASE MANHATTAN CHECK FROM TICKET MASTER AND PREPARE CORRESPONDENCE. | | | 7831141 |
| 0819 JML | 08/23/06 | 1.40 | 260.00 | 364.00 | REVIEW PAYMENT RECORDS FOR YEAGERS AND REQUEST FOR FUNDS. | | | 7831428 |
| 2670 GNA | 08/23/06 | 1.10 | 175.00 | 192.50 | HANDLE CALLS, REVIEW AND RESPOND TO E-MAILS FROM INVESTOR RE STATUS OF RECEIVERSHIP AND TIMETABLE FOR CLAIMS FORM MAILING. | | | 7838777 |
| 3054 T R | 08/23/06 | 1.10 | 125.00 | 137.50 | CONTINUE REVIEW OF ▓▓▓▓▓▓▓▓▓ | | | 7821788 |
| 0313 JLR | 08/24/06 | .30 | 360.00 | 108.00 | CALL WITH GREENFIELD (STONE'S ATTORNEY) AND LEVIT. | | | 7827015 |
| 0803 MIG | 08/24/06 | 2.40 | 360.00 | 864.00 | NUMEROUS CONFERENCES WITH INVESTORS | | | 7851947 |

SERVICES DETAIL

PROFORMA NUMBER 1589903          09/18/06          Page (115)
                                                    0182684

REGARDING STATUS. CORRESPONDED WITH HARROWELL REGARDING CHUGG. CORRESPONDED WITH DILORENZO REGARDING PLEDGE THIS. REVIEWED ALAN GOLDBERG ANALYSIS REGARDING PONZI. CORRESPONDED WITH RENNAN REGARDING OIL WELLS. CORRESPONDED WITH KOGOS REGARDING NEW ORLEANS REVIEWED BANKING INFORMATION.

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|---|
| 0805 | KAA | 08/24/06 | .70 | 135.00 | 94.50 | REVIEW AND RESPOND TO FOUR EMAIL INQUIRIES FROM INVESTORS. | | | 7821702 |
| 0805 | KAA | 08/24/06 | .30 | 135.00 | 40.50 | MEET WITH IMAGE SOURCE RE: COPY JOB; ARRANGE FOR PAYMENT OF INVOICES. | | | 7823112 |
| 0805 | KAA | 08/24/06 | .50 | 135.00 | 67.50 | REVIEW AND ANALYZE ▉▉▉ | | | 782412▉ |
| 0805 | KAA | 08/24/06 | .80 | 135.00 | 108.00 | MULTIPLE TELECONFERENCES WITH INVESTORS RE: CASE STATUS. | | | 7824129 |
| 0805 | KAA | 08/24/06 | .20 | 135.00 | 27.00 | CONFER WITH J. LEVIT RE: Y▉▉ | | | 78241▉ |
| 0819 | JML | 08/24/06 | 2.70 | 260.00 | 702.00 | REVIEW Y▉▉▉ | | | 7832502 |
| 0819 | JML | 08/24/06 | .40 | 260.00 | 104.00 | CONFER WITH J. RUSSELL AND STONE'S COUNSEL REGARDING STATUS STONE'S COUNSEL REGARDING STATUS OF SALE OF TURN BERRY OCEAN COLONY. | | | 7832432 |
| 0819 | JML | 08/24/06 | .70 | 260.00 | 182.00 | REVIEW ▉▉▉ | | | 7832482 |
| 0819 | JML | 08/24/06 | 1.30 | 260.00 | 338.00 | PREPARE TRANSFER ORDER FOR MOTION TO TRANSFER PROBATE LITIGATION. | | | 7832492 |
| 0819 | JML | 08/24/06 | .80 | 260.00 | 208.00 | REVIEW CORRESPONDENCE FROM GASSNEHEIMER REGARDING MOTION TO TRANSFER PROBATE LITIGATION, REVISE MOTION. | | | 7832492 |
| 2670 | GNA | 08/24/06 | .40 | 175.00 | 70.00 | REVIEW AND RESPOND TO E-MAILS FROM | | | 7838814 |

Page (116)
0182684

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**SERVICES DETAIL**

| ATTY | | DATE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX | VALUE | RATE | HOURS |
|------|--|------|----------------------------------|------|-----|-------|-------|------|-------|
| 2916 | M.I.B | 08/24/06 | INVESTORS RE RECEIVER'S STRATEGY AND J. UTSICK'S ALLOWED LIVING EXPENSE. REVIEW AND REVISE SPREADSHEET OF UNSOLICITED VERSUS SOLICITED TRADES OF OPTIONS TRADING AT GUNNALLEN; COMMUNICATE WITH J. SMITH; CONFERENCE WITH T. REDI. | | | 784287 | 160.00 | 200.00 | .80 |
| 3054 | T R | 08/24/06 | CONTINUE REVIEW OF ████████ | | | 782520 | 337.50 | 125.00 | 2.70 |
| 0803 | MIG | 08/25/06 | CORRESPONDED WITH UTSICK REGARDING STATUS OF PLEDGE THIS. MET WITH ████ YOUNG. CONFERENCE WITH GREG KRAUT REGARDING CONFIDENTIALITY AGREEMENT AND LIFE INSURANCE. CORRESPONDED WITH DILORENZO REGARDING UNIVERSAL. SPOKE WITH KRAUT REGARDING SUBPOENAES. SPOKE WITH CISCO REGARDING OFFICE CLOSING AND HEALTH INSURANCE. REVIEWED WASHINGTON LETTER OF CREDIT. REVIEWED EMAIL FROM UTSICK REGARDING CLAIMS. CORRESPONDED WITH HERBST REGARDING SALE OF THEATER AND ACCOUNTING ISSUES CORRESPONDED WITH UTSICK REGARDING PARIS HILTON COOPERATION. CORRESPONDENCE WITH SMG REGARDING JACKSONVILLE LAND DEALT WITH ADDITIONAL FUNDING ISSUE FOR ROYAL OAK. DEALT WITH PAYMENT OF BILLS FOR OFFICE CANCELLED INSURANCE. | | | 785204 | 2,448.00 | 360.00 | 6.80 |
| 0805 | KAA | 08/25/06 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM ████ | | | 782529 | 13.50 | 135.00 | .10 |
| 0805 | KAA | 08/25/06 | ATTEND CONFRENCE WITH ████ PREPARATION OF PARALEGAL FILE NOTES. | | | 782633 | 202.50 | 135.00 | 1.50 |
| 0805 | KAA | 08/25/06 | PREPARATION OF CORRESPONDENCE TO ████ | | | 782677 | 54.00 | 135.00 | .40 |
| 0805 | KAA | 08/25/06 | PREPARATION OF CORRESPONDENCE TO ████ | | | 782678 | 81.00 | 135.00 | .60 |

Page (117)
0182684

PROFORMA NUMBER 1589903                     09/18/06
                                            MATTER NO.

**SERVICES DETAIL**

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 08/25/06 | .10 | 135.00 | 13.50 | TELECONFERENCE WITH ▮ | | | 7827196 |
| 0805 KAA | 08/25/06 | .60 | 135.00 | 81.00 | PREPRATION OF CORRESPONDENCE TO ▮ ▮. ASSEMBLE DOCUMENT ENCLOSURES. | | | 7827918 |
| 0805 KAA | 08/25/06 | .40 | 135.00 | 54.00 | REVIEW AND RESPOND TO TWO EMAIL INQUIRIES FROM INVESTORS RE: CLAIMS STATUS. | | | 7827940 |
| 0805 KAA | 08/25/06 | .10 | 135.00 | 13.50 | PREPARATION OF ELECTRONIC CORRESPONDENCE TO ▮ | | | 7828350 |
| 3054 T R | 08/25/06 | 1.70 | 125.00 | 212.50 | CONTINUE REVIEW OF ▮ ▮ | | | 7829072 |
| 0805 KAA | 08/27/06 | 7.80 | 135.00 | 1,053.00 | ORGANIZE HUNDREDS OF DOCUMENTS PRODUCED BY UTSICK, YEAGER AND ▮ ▮ REVIEW AND UPDATE ▮ ▮ CREATE SUB-FILES. | | | 7829968 |
| 0803 MIG | 08/28/06 | 4.40 | 360.00 | 1,584.00 | CORRESPONDED WITH ORBAN REGARDING MEETING. REVIEWED PLEDGE THIS MARKETING PLAN. CORRESPONDED WITH YOUNG REGARDING SALE. CORRESPONDED ROYAL OAK. ATTENDED PLEDGE THIS CONFERENCE CALL. CORRESPONDED WITH ▮ ▮ CORRESPONDED WITH JOHNSON REGARDING ▮ SPOKE WITH CISCO REGARDING ▮ | | | 7845748 |
| 0819 JML | 08/28/06 | .40 | 260.00 | 104.00 | CONFER WITH REALTOR REGARDING STATUS OF SALE OF TURNBERRY OCEAN COLONY. | | | 7850932 |
| 0819 JML | 08/28/06 | .30 | 260.00 | 78.00 | PREPARE CORRESPONDENCE TO GASSENHEIMER REGARDING MOTION TO EXPAND AND SCHEDULED HEARING. | | | 7850946 |

Page (118)
0182684

**SERVICES DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|---|---|---|---|---|---|---|---|---|
| 0819 JML | 08/28/06 | .80 | 260.00 | 208.00 | REVIEW YEAGER FINANCIAL RECORDS | | | 7851071 |
| 1992 JSR | 08/28/06 | 2.30 | 310.00 | 713.00 | STUDY AND REVIEW DOCUMENTS PRODUCED BY UTSICK AND YAEGER. INTEROFFICE CONFERENCE RE: ISSUES WITH ACCOUNTINGS. | | | 7856301 |
| 2670 GNA | 08/28/06 | .10 | 175.00 | 17.50 | HANDLE CALL FROM INVESTOR RE STATUS OF CLAIMS PROCESS AND REQUIREMENTS FOR DOCUMENTATION. | | | 7838891 |
| 3054 T R | 08/28/06 | 3.80 | 125.00 | 475.00 | CONTINUE REVIEW OF ▓▓▓▓▓▓▓▓ | | | 7839301 |
| 0803 MIG | 08/29/06 | 2.40 | 360.00 | 364.00 | REVIEWED AND REVISED MOTION TO ESTABLISH CLAIMS PROCEDURE. CORRESPONDED WITH VARIOUS PARTIES REGARDING PLEDGE THIS. SPOKE WITH KRAUT REGARDING INSURANCE. SPOKE WITH HAYNE REGARDING INSURANCE. SPOKE WITH GREG YOUNG REGARDING ROYAL OAK. | | | 7846681 |
| 0803 MIG | 08/30/06 | 5.40 | 360.00 | 1,944.00 | MEETING WITH SERAFINI REGARDING SEC MEETING. SPOKE WITH KRAUT REGARDING UTSICK AND INSURANCE. SPOKE WITH YOUNG REGARDING ROYAL OAK. CORRESPONDED WITH DILORENZO REGARDING PLEDGE THIS. DEALT WITH PETH WILSON REGARDING SETTLEMENT. SPOKE WITH RISTAINO REGARDING 3A. SETTLEMENT. SPOKE WITH PEARL REGARDING LEXUS SALE. SPOKE WITH YEAGER REGARDING LEXUS SALE. | | | 7846777 |
| 0805 KAA | 08/30/06 | .30 | 135.00 | 40.50 | SORT AND REVIEW INCOMING INQUIRIES. | | | 7857181 |
| 0805 KAA | 08/30/06 | .50 | 135.00 | 67.50 | TELECONFERENCE WITH AMANDA AT BACHE LEASING RE; PROCEEDS FROM SALE PORSCHE AND FERRERI; REVIEW RECEIVERSHIP WEBSITE FOR UPDATES. | | | 7842581 |
| 0805 KAA | 08/30/06 | .50 | 135.00 | 67.50 | SORT AND REVIEW INCOMING MAIL INQUIRIES. | | | 7843371 |
| 0805 KAA | 08/30/06 | .60 | 135.00 | 81.00 | REVIEW AND RESPOND TO MULTIPLE EMAIL INQUIRIES FROM INVESTORS. | | | 7843621 |

**SERVICES DETAIL**

09/18/06
PROFORMA NUMBER 1589903
MATTER NO.

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | 08/30/06 | .50 | 135.00 | 67.50 | MULTIPLE TELECONFERENCES WITH INVESTORS RE: CASE STATUS. | | | 7857116 |
| 0805 KAA | 08/30/06 | 2.80 | 135.00 | 378.00 | CONTACT TRANSAMERICA OCCIDENTAL TO REQUEST FOR REINSTATEMENT OF POLICY; PLACE CALLS TO JOHN HANCOCK, MET LIFE, AND TRANSAMERICA TO CONFIRM PREMIUMS AND LAPSE DATES ON ALL OTHER POLICIES OWNED BY UTSICK; UPDATE MASTER SPREADSHEET; ARRANGE FOR PAYMENT OF ALL PREMIUMS ON CURRENT AND LAPSED POLICIES; CONFER WITH M. GOLDBERG; UPDATE MASTER SPREADSHEET AND ADVANCE CALENDAR FUTURE PREMIUM DUE DATES. | | | 7841178 |
| 0819 JML | 08/30/06 | .20 | 260.00 | 52.03 | CONFER WITH L. STONE REGARDING STATUS OF SALE OF TURNBERRY OCEAN COLONY. | | | 7851124 |
| 0821 DCR | 08/30/06 | .80 | 350.00 | 280.00 | REVIEW SETTLEMENT AGREEMENT WITH 3A; MEETING WITH M. GOLDBERG TO DISCUSS SAME. | | | 7847517 |
| 1992 JSR | 08/30/06 | 1.60 | 310.00 | 496.00 | STATUS CONFERENCE.  STUDY AND REVIEW FILES RE: ████████████, STATUS OF TEXAS LITIGATION. | | | 7858044 |
| 2670 GNA | 08/30/06 | .30 | 175.00 | 52.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM INVESTORS RE STATUS OF CLAIMS PROCESS AND PROOF OF CLAIMS REQUIREMENTS. | | | 7854222 |
| 3054 T R | 08/30/06 | 2.90 | 125.00 | 362.50 | CONTINUE REVIEW OF ███████████████ | | | 7843343 |
| 3127 M E | 08/30/06 | 2.80 | 75.00 | 210.00 | TELEPHONE CONFERENCES WITH INVESTORS REQUESTING STATUS ON THEIR INVESTMENTS AND PROVIDED INFORMATION TO THEM. | | | 7843201 |
| 3127 M E | 08/30/06 | 2.30 | 75.00 | 172.50 | E-MAILS TO INVESTORS REGARDING STATUS OF THEIR INVESTMENT AND PROVIDED INFORMATION TO THEM. | | | 7843211 |
| 0803 MIG | 08/31/06 | 5.60 | 360.00 | 2,016.00 | CONFERENCE WITH KRAUT AND UTSICK | | | 7855677 |

PROFORMA NUMBER  1589903

09/18/06
MATTER NO.

## SERVICES DETAIL

| ATTY | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|-------|------|-------|----------------------------------|------|-----|-------|
| 0805 KAA | | | | | REGARDING LIFE INSURANCE AND POTENTIAL DEALS. CORRESPONDED WITH DILORENZO REGARDING PLEDGE THIS. CORRESPONDED WITH SEC REGARDING YEAGERS. SPOKE WITH WASHINGTON STREET LANDLORD. CORRESPONDED WITH HARTWELL REGARDING LOCOBAZOOKA. CORRESPONDED WITH 3A ATTORNEYS AND RISTAINO. CORRESPONDED WITH IAN NEIWIRTH REGARDING PORTOFINO PROPERTY. NUMEROUS CONFERENCE CALLS REGARDING PLEDGE THIS. CONFERENCE WITH KRAUT AND HAYNIE REGARDING INSURANCE POLICY ISSUES. REVIEWED REPORT ON STONE CITY. ATTENDED CONFERENCE CALL ON PLEDGE THIS WITH VIVENDI UNIVERSAL. EXECUTED AEI PAYROLL CHECKS. CONFERENCE CALL WITH FISHER AND BERLIN REGARDING VECTOR. PREPARED FOR HEARING ON MOTION TO EXPAND. REVIEWED AND REVISED RECEIVER'S MOTION TO ESTABLISH CLAIMS. | | | 784689 |
| 0805 KAA | 08/31/06 | .20 | 135.00 | 27.00 | TELECONFERENCE WITH INVESTOR CARR RE: STATUS OF RECEIVERSHIP AND CLAIMS PROCESS. | | | 785713 |
| 0805 KAA | 08/31/06 | .50 | 135.00 | 67.50 | REVISE MASTER MAILING LIST. | | | 785710 |
| 0805 KAA | 08/31/06 | .90 | 135.00 | 121.50 | TELECONFERENCE WITH MULTIPLE INVESTOR RE: STATUS OF RECEIVERSHIP AND CLAIMS PROCESS. | | | 785711 |
| 0805 KAA | 08/31/06 | .40 | 135.00 | 54.00 | REVIEW AND RESPOND TO MULTIPLE EMAIL INQUIRIES FROM INVESTORS. | | | 785207 |
| 0805 KAA | 08/31/06 | .60 | 135.00 | 81.00 | TELECONFERENCE WITH METLIFE TO DISCUSS POLICY ISSUES; EDIT MASTER POLICY SPREADSHEET. | | | 785212 |
| 0805 KAA | 08/31/06 | .10 | 135.00 | 13.50 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM ▓▓▓▓▓▓ | | | 785213 |
| 0805 KAA | 08/31/06 | .30 | 135.00 | 40.50 | TELECONFERENCE WITH METLIFE TO DISCUSS PREMIUMS. | | | |

Page (121)
0182684

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

**SERVICES DETAIL**

| ATTY | | DATE | HOURS | RATE | VALUE | DESCRIPTION OF SERVICES RENDERED | TASK | ACT | INDEX |
|------|------|------|-------|------|-------|--------------------------------|------|-----|-------|
| 0805 | KAA | 08/31/06 | .60 | 135.00 | 81.00 | SORT AND REVIEW INCOMING INQUIRIES. | | | 7857042 |
| 0819 | JML | 08/31/06 | 2.60 | 260.00 | 676.00 | RESEARCH AND PREPARATION FOR HEARING ON MOTION TO EXPAND RECEIVERSHIP. | | | 7855522 |
| 2780 | WYJ | 08/31/06 | .30 | 125.00 | 37.50 | REVIEW AND ORGANIZE PLEADINGS | | | 7857330 |
| 3054 | T R | 08/31/06 | 4.70 | 125.00 | 587.50 | CONTINUE REVIEW OF ████████ | | | 7854522 |

**SERVICES TOTAL**       1,342.30                300,226.50

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 04/24/05 | 100 | POSTAGE FTL | 1.35 | | 7855910 |
| 05/01/06 | 100 | POSTAGE FTL | .78 | | 7924455 |
| 05/02/06 | 100 | POSTAGE FTL | 1.11 | | 7924488 |
| 05/03/06 | 100 | POSTAGE FTL | .78 | | 7924586 |
| 05/03/06 | 100 | POSTAGE FTL | 6.54 | | 7924541 |
| 05/04/06 | 100 | POSTAGE FTL | 3.27 | | 7924607 |
| 05/05/06 | 100 | POSTAGE FTL | .78 | | 7924635 |
| 05/08/06 | 100 | POSTAGE FTL | .39 | | 7924647 |
| 05/15/06 | 100 | POSTAGE FTL | .78 | | 7925766 |
| 05/17/06 | 100 | POSTAGE FTL | .39 | | 7925799 |
| 05/18/06 | 100 | POSTAGE FTL | .39 | | 7925830 |
| 05/19/06 | 100 | POSTAGE FTL | .78 | | 7925835 |
| 05/26/06 | 100 | POSTAGE FTL | 3.03 | | 7925974 |
| 06/01/06 | 100 | POSTAGE | 4.20 | | 7902434 |
| 06/02/06 | 100 | POSTAGE | .63 | | 7902433 |
| 06/01/06 | 100 | POSTAGE | 2.34 | | 7902435 |
| 06/05/06 | 100 | POSTAGE | .39 | | 7902436 |
| 06/05/06 | 100 | POSTAGE | 1.17 | | 7902437 |
| 06/05/06 | 100 | POSTAGE | .39 | | 7902438 |
| 06/07/06 | 100 | POSTAGE | 1.83 | | 7902439 |
| 06/08/06 | 100 | POSTAGE | 3.78 | | 7912213 |
| 06/08/06 | 100 | POSTAGE | 5.60 | | 7912214 |
| 06/08/06 | 100 | POSTAGE | .78 | | 7912215 |
| 06/12/06 | 100 | POSTAGE | .78 | | 7912216 |
| 06/19/06 | 100 | POSTAGE | 4.88 | | 7912414 |
| 06/20/06 | 100 | POSTAGE | .39 | | 7958493 |
| 06/26/06 | 100 | POSTAGE | 3.95 | | 7958491 |
| 06/30/06 | 100 | POSTAGE | .39 | | 7952518 |
| 07/06/06 | 100 | POSTAGE | 1.17 | | 7956337 |
| 07/14/06 | 100 | POSTAGE FTL | 3.12 | | 8001420 |
| 07/18/06 | 100 | POSTAGE FTL | 3.69 | | 8001443 |
| 07/18/06 | 100 | POSTAGE FTL | .90 | | 8001454 |
| 07/19/06 | 100 | POSTAGE FTL | .78 | | 8001489 |
| | | **TOTAL FOR POSTAGE** | **61.14** | | |
| 06/01/06 | 110 | DUPLICATING | 19.50 | | 7896228 |
| 06/01/06 | 110 | DUPLICATING | 1.00 | | 7896230 |
| 06/01/06 | 110 | DUPLICATING | 6.00 | | 7896229 |
| 06/01/06 | 110 | DUPLICATING | 31.50 | | 7896225 |
| 06/01/06 | 110 | DUPLICATING | 1.50 | | 7896226 |
| 06/01/06 | 110 | DUPLICATING | 1.25 | | 7896227 |
| 06/02/06 | 110 | DUPLICATING | 1.50 | | 7896231 |
| 06/02/06 | 110 | DUPLICATING | 4.75 | | 7896232 |
| 06/02/06 | 110 | DUPLICATING | .50 | | 7896235 |
| 06/02/06 | 110 | DUPLICATING | .50 | | 7896234 |
| 06/02/06 | 110 | DUPLICATING | 1.75 | | 7896233 |
| 06/02/06 | 110 | DUPLICATING | 1.25 | | 7896236 |
| 06/04/06 | 110 | DUPLICATING | 2.50 | | 7896237 |
| 06/04/06 | 110 | DUPLICATING | 2.25 | | 7896238 |
| 06/04/06 | 110 | DUPLICATING | 4.75 | | 7896241 |
| 06/05/06 | 110 | DUPLICATING | .25 | | 7896240 |
| | | | | | 7896239 |
| | | | | | 7896242 |

PROFORMA NUMBER 1589903          09/18/06 MATTER NO.

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|---------:|-------|-------|
| 06/05/06 | 110 | DUPLICATING | 44.75 | | 7896243 |
| 06/05/06 | 110 | DUPLICATING | 21.50 | | 7896245 |
| 06/05/06 | 110 | DUPLICATING | 4.25 | | 7896244 |
| 06/06/06 | 110 | DUPLICATING | 2.00 | | 7898266 |
| 06/06/06 | 110 | DUPLICATING | .25 | | 7898265 |
| 06/06/06 | 110 | DUPLICATING | 2.75 | | 7898268 |
| 06/06/06 | 110 | DUPLICATING | 3.00 | | 7898267 |
| 06/07/06 | 110 | DUPLICATING | 3.00 | | 7898269 |
| 06/07/06 | 110 | DUPLICATING | 6.75 | | 7900494 |
| 06/07/06 | 110 | DUPLICATING | 47.25 | | 7900495 |
| 06/07/06 | 110 | DUPLICATING | 18.50 | | 7900492 |
| 06/07/06 | 110 | DUPLICATING | .75 | | 7900493 |
| 06/07/06 | 110 | DUPLICATING | 10.00 | | 7900490 |
| 06/07/06 | 110 | DUPLICATING | 9.25 | | 7900491 |
| 06/07/06 | 110 | DUPLICATING | 2.25 | | 7900489 |
| 06/08/06 | 110 | DUPLICATING | 41.25 | | 7908784 |
| 06/08/06 | 110 | DUPLICATING | 1.75 | | 7908776 |
| 06/08/06 | 110 | DUPLICATING | .25 | | 7908783 |
| 06/08/06 | 11C | DUPLICATING | 14.00 | | 7908779 |
| 06/08/06 | 110 | DUPLICATING | 10.75 | | 7908774 |
| 06/08/06 | 110 | DUPLICATING | .50 | | 7908782 |
| 06/08/06 | 110 | DUPLICATING | 3.25 | | 7908773 |
| 06/08/06 | 110 | DUPLICATING | 5.25 | | 7908772 |
| 06/08/06 | 110 | DUPLICATING | 26.50 | | 7908781 |
| 06/08/06 | 110 | DUPLICATING | 1.25 | | 7908780 |
| 06/08/06 | 110 | DUPLICATING | 2.50 | | 7908775 |
| 06/08/06 | 110 | DUPLICATING | 1.00 | | 7908786 |
| 06/08/06 | 110 | DUPLICATING | .25 | | 7908778 |
| 06/08/06 | 110 | DUPLICATING | 15.00 | | 7908777 |
| 06/08/06 | 110 | DUPLICATING | 6.00 | | 7908785 |
| 06/09/06 | 110 | DUPLICATING | 9.25 | | 7908788 |
| 06/09/06 | 110 | DUPLICATING | .75 | | 7908787 |
| 06/10/06 | 110 | DUPLICATING | 1.00 | | 7908790 |
| 06/10/06 | 110 | DUPLICATING | 4.50 | | 7908789 |
| 06/10/06 | 110 | DUPLICATING | 1.00 | | 7908791 |
| 06/12/06 | 110 | DUPLICATING | 1.75 | | 7911116 |
| 06/12/06 | 110 | DUPLICATING | .50 | | 7911131 |
| 06/12/06 | 110 | DUPLICATING | 1.75 | | 7911132 |
| 06/12/06 | 110 | DUPLICATING | .25 | | 7911133 |
| 06/12/06 | 110 | DUPLICATING | .50 | | 7911134 |
| 06/12/06 | 110 | DUPLICATING | .75 | | 7911135 |
| 06/13/06 | 110 | DUPLICATING | 2.00 | | 7914418 |
| 06/13/06 | 110 | DUPLICATING | .50 | | 7914417 |
| 06/13/06 | 110 | DUPLICATING | 1.00 | | 7914416 |
| 06/13/06 | 110 | DUPLICATING | 1.75 | | 7914415 |
| 06/14/06 | 110 | DUPLICATING | 159.75 | | 7916449 |
| 06/14/06 | 110 | DUPLICATING | .25 | | 7916450 |
| 06/14/06 | 110 | DUPLICATING | 8.75 | | 7916448 |
| 06/14/06 | 110 | DUPLICATING | .75 | | 7916455 |
| 06/14/06 | 110 | DUPLICATING | 4.75 | | 7916453 |
| 06/14/06 | 110 | DUPLICATING | 20.25 | | 7916447 |
| 06/14/06 | 110 | DUPLICATING | .75 | | 7916454 |

PROFORMA NUMBER 1589903          09/18/06
                                MATTER NO.

| COSTS DETAIL DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 06/14/06 | 110 | DUPLICATING | .50 | | 7916446 |
| 06/14/06 | 110 | DUPLICATING | 10.75 | | 7916445 |
| 06/14/06 | 110 | DUPLICATING | .75 | | 7916444 |
| 06/14/06 | 110 | DUPLICATING | .50 | | 7916451 |
| 06/14/06 | 110 | DUPLICATING | .25 | | 7916452 |
| 06/15/06 | 110 | DUPLICATING | 21.00 | | 7918028 |
| 06/15/06 | 110 | DUPLICATING | 3.00 | | 7918029 |
| 06/15/06 | 110 | DUPLICATING | 1.00 | | 7918031 |
| 06/15/06 | 110 | DUPLICATING | .50 | | 7918030 |
| 06/16/06 | 110 | DUPLICATING | 9.50 | | 7923443 |
| 06/16/06 | 110 | DUPLICATING | 537.75 | | 7923449 |
| 06/16/06 | 110 | DUPLICATING | 4.50 | | 7923444 |
| 06/16/06 | 110 | DUPLICATING | .25 | | 7923447 |
| 06/16/06 | 110 | DUPLICATING | 147.00 | | 7923448 |
| 06/16/06 | 110 | DUPLICATING | 1.25 | | 7923445 |
| 06/16/06 | 110 | DUPLICATING | 4.75 | | 7923446 |
| 06/18/06 | 110 | DUPLICATING | 1.75 | | 7923453 |
| 06/18/06 | 110 | DUPLICATING | 1.50 | | 7923454 |
| 06/18/06 | 110 | DUPLICATING | 1.75 | | 7923450 |
| 06/18/06 | 110 | DUPLICATING | 22.25 | | 7923452 |
| 06/18/06 | 110 | DUPLICATING | 3.50 | | 7923451 |
| 06/19/06 | 110 | DUPLICATING | 15.50 | | 7928999 |
| 06/19/06 | 110 | DUPLICATING | 21.00 | | 7928000 |
| 06/19/06 | 110 | DUPLICATING | 2.50 | | 7929002 |
| 06/19/06 | 110 | DUPLICATING | 15.50 | | 7928992 |
| 06/19/06 | 110 | DUPLICATING | 5.70 | | 7928994 |
| 06/19/06 | 110 | DUPLICATING | 29.00 | | 7928993 |
| 06/19/06 | 110 | DUPLICATING | 1.00 | | 7929001 |
| 06/19/06 | 110 | DUPLICATING | 1.25 | | 7929003 |
| 06/19/06 | 110 | DUPLICATING | 5.25 | | 7928996 |
| 06/19/06 | 110 | DUPLICATING | 1.50 | | 7928995 |
| 06/19/06 | 110 | DUPLICATING | .50 | | 7928898 |
| 06/19/06 | 110 | DUPLICATING | .50 | | 7928997 |
| 06/19/06 | 110 | DUPLICATING | 1.50 | | 7929005 |
| 06/20/06 | 110 | DUPLICATING | 1.50 | | 7929009 |
| 06/20/06 | 110 | DUPLICATING | .50 | | 7929006 |
| 06/20/06 | 110 | DUPLICATING | .50 | | 7929004 |
| 06/20/06 | 110 | DUPLICATING | 1.50 | | 7929010 |
| 06/20/06 | 110 | DUPLICATING | 3.50 | | 7929008 |
| 06/20/06 | 110 | DUPLICATING | 3.50 | | 7929007 |
| 06/21/06 | 110 | DUPLICATING | 76.75 | | 7932131 |
| 06/21/06 | 110 | DUPLICATING | 12.50 | | 7932130 |
| 06/21/06 | 110 | DUPLICATING | .25 | | 7932129 |
| 06/21/06 | 110 | DUPLICATING | 49.50 | | 7932128 |
| 06/21/06 | 110 | DUPLICATING | .50 | | 7932127 |
| 06/22/06 | 110 | DUPLICATING | .50 | | 7932133 |
| 06/22/06 | 110 | DUPLICATING | 55.00 | | 7932134 |
| 06/22/06 | 110 | DUPLICATING | .50 | | 7932135 |
| 06/22/06 | 110 | DUPLICATING | .50 | | 7932137 |
| 06/22/06 | 110 | DUPLICATING | 1.00 | | 7932136 |
| 06/22/06 | 110 | DUPLICATING | 1.25 | | 7932132 |
| 06/23/06 | 110 | DUPLICATING | 11.00 | | 7959974 |
| 06/23/06 | 110 | DUPLICATING | 25.00 | | 7937398 |
| 06/23/06 | 110 | DUPLICATING | 50.00 | | 7937397 |

PROFORMA NUMBER 1589903          09/18/06

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|---------:|-------|------------------|
| 06/23/06 | 110 | DUPLICATING | 2.50 | | 7937394 |
| 06/23/06 | 110 | DUPLICATING | .50 | | 7937393 |
| 06/23/06 | 110 | DUPLICATING | 1.25 | | 7937396 |
| 06/23/06 | 110 | DUPLICATING | 1.25 | | 7937395 |
| 06/25/06 | 110 | DUPLICATING | 1.25 | | 7937403 |
| 06/25/06 | 110 | DUPLICATING | 1.00 | | 7937404 |
| 06/25/06 | 110 | DUPLICATING | 6.75 | | 7937401 |
| 06/25/06 | 110 | DUPLICATING | 3.00 | | 7937402 |
| 06/25/06 | 110 | DUPLICATING | .25 | | 7937399 |
| 06/25/06 | 110 | DUPLICATING | .25 | | 7937405 |
| 06/26/06 | 110 | DUPLICATING | 2.25 | | 7937400 |
| 06/26/06 | 110 | DUPLICATING | 1.00 | | 7942267 |
| 06/26/06 | 110 | DUPLICATING | 1.00 | | 7942266 |
| 06/26/06 | 110 | DUPLICATING | 2.00 | | 7942268 |
| 06/27/06 | 110 | DUPLICATING | 12.50 | | 7942269 |
| 06/27/06 | 110 | DUPLICATING | 10.50 | | 7942270 |
| 06/28/06 | 110 | DUPLICATING | .75 | | 7946127 |
| 06/28/06 | 110 | DUPLICATING | 5.00 | | 7946128 |
| 06/28/06 | 110 | DUPLICATING | .50 | | 7946129 |
| 06/29/06 | 110 | DUPLICATING | .50 | | 7946130 |
| 06/29/06 | 110 | DUPLICATING | 1.25 | | 7951692 |
| 06/30/06 | 110 | DUPLICATING | 1.25 | | 7951691 |
| 06/30/06 | 110 | DUPLICATING | 31.50 | | 7951690 |
| 06/30/06 | 110 | DUPLICATING | .50 | | 7951689 |
| 07/05/06 | 110 | DUPLICATING | .50 | | 7959975 |
| 07/05/06 | 110 | DUPLICATING | .50 | | 7959977 |
| 07/07/06 | 110 | DUPLICATING | .25 | | 7959976 |
| 07/07/06 | 110 | DUPLICATING | 46.75 | | 7959978 |
| 07/10/06 | 110 | DUPLICATING | 1.50 | | 7959979 |
| 07/10/06 | 110 | DUPLICATING | 1.75 | | 7962281 |
| 07/11/06 | 110 | DUPLICATING | 7.00 | | 7962282 |
| 07/11/06 | 110 | DUPLICATING | 3.25 | | 7962283 |
| 07/11/06 | 110 | DUPLICATING | .50 | | 7962280 |
| 07/12/06 | 110 | DUPLICATING | 3.00 | | 7962279 |
| 07/12/06 | 110 | DUPLICATING | 5.25 | | 7968332 |
| 07/13/06 | 110 | DUPLICATING | .25 | | 7968331 |
| 07/14/06 | 110 | DUPLICATING | .25 | | 7968333 |
| 07/16/06 | 110 | DUPLICATING | .25 | | 7974448 |
| 07/16/06 | 110 | DUPLICATING | .25 | | 7974453 |
| 07/16/06 | 110 | DUPLICATING | .25 | | 7974455 |
| 07/16/06 | 110 | DUPLICATING | .25 | | 7974454 |
| 07/16/06 | 110 | DUPLICATING | .50 | | 7974451 |
| 07/16/06 | 110 | DUPLICATING | .50 | | 7974452 |
| 07/16/06 | 110 | DUPLICATING | .25 | | 7974450 |
| 07/17/06 | 110 | DUPLICATING | 2.75 | | 7974449 |
| 07/17/06 | 110 | DUPLICATING | .50 | | 7977647 |
| 07/17/06 | 110 | DUPLICATING | .50 | | 7977648 |
| 07/17/06 | 110 | DUPLICATING | .50 | | 7977650 |
| 07/18/06 | 110 | DUPLICATING | .75 | | 7977649 |
| 07/18/06 | 110 | DUPLICATING | 1.00 | | 7977657 |
| 07/18/06 | 110 | DUPLICATING | 21.80 | | 7977658 |
| 07/18/06 | 110 | DUPLICATING | 9.70 | | 7977652 |
| 07/18/06 | 110 | DUPLICATING | .75 | | 7977651 |
| 07/18/06 | 110 | DUPLICATING | | | 7977653 |

Page (126)
0182684

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

# COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|---------:|-------|-------|
| 07/18/06 | 110 | DUPLICATING | 1.50 | | 7977654 |
| 07/18/06 | 110 | DUPLICATING | .25 | | 7977655 |
| 07/18/06 | 110 | DUPLICATING | .50 | | 7977656 |
| 07/19/06 | 110 | DUPLICATING | 67.00 | | 7983489 |
| 07/19/06 | 110 | DUPLICATING | .50 | | 7983488 |
| 07/19/06 | 110 | DUPLICATING | 2.50 | | 7983492 |
| 07/19/06 | 110 | DUPLICATING | .25 | | 7983485 |
| 07/19/06 | 110 | DUPLICATING | 191.00 | | 7983495 |
| 07/19/06 | 110 | DUPLICATING | 18.50 | | 7983487 |
| 07/19/06 | 110 | DUPLICATING | 243.50 | | 7983494 |
| 07/19/06 | 110 | DUPLICATING | .25 | | 7983486 |
| 07/19/06 | 110 | DUPLICATING | 345.00 | | 7983493 |
| 07/19/06 | 110 | DUPLICATING | .75 | | 7983491 |
| 07/19/06 | 110 | DUPLICATING | 1.50 | | 7983484 |
| 07/19/06 | 110 | DUPLICATING | 20.00 | | 7983490 |
| 07/20/06 | 110 | DUPLICATING | 11.25 | | 7983499 |
| 07/20/06 | 110 | DUPLICATING | 1.00 | | 7983498 |
| 07/20/06 | 110 | DUPLICATING | 1.00 | | 7983501 |
| 07/20/06 | 110 | DUPLICATING | .75 | | 7983502 |
| 07/20/06 | 110 | DUPLICATING | 2.25 | | 7983503 |
| 07/20/06 | 110 | DUPLICATING | 2.00 | | 7983500 |
| 07/20/06 | 110 | DUPLICATING | 32.75 | | 7983505 |
| 07/20/06 | 110 | DUPLICATING | .25 | | 7983497 |
| 07/20/06 | 110 | DUPLICATING | .50 | | 7983504 |
| 07/20/06 | 110 | DUPLICATING | 69.00 | | 7983496 |
| 07/21/06 | 110 | DUPLICATING | 1.25 | | 7983512 |
| 07/21/06 | 110 | DUPLICATING | .50 | | 7983513 |
| 07/21/06 | 110 | DUPLICATING | 4.00 | | 7983516 |
| 07/21/06 | 110 | DUPLICATING | 25.25 | | 7983508 |
| 07/21/06 | 110 | DUPLICATING | 39.25 | | 7990893 |
| 07/21/06 | 110 | DUPLICATING | 31.00 | | 7983511 |
| 07/21/06 | 110 | DUPLICATING | 4.00 | | 7983517 |
| 07/21/06 | 110 | DUPLICATING | 2.25 | | 7983509 |
| 07/21/06 | 110 | DUPLICATING | .50 | | 7983506 |
| 07/21/06 | 110 | DUPLICATING | 3.25 | | 7983514 |
| 07/21/06 | 110 | DUPLICATING | 1.75 | | 7983515 |
| 07/22/06 | 110 | DUPLICATING | 13.00 | | 7983507 |
| 07/22/06 | 110 | DUPLICATING | 5.75 | | 7983518 |
| 07/24/06 | 110 | DUPLICATING | 1.25 | | 7990894 |
| 07/24/06 | 110 | DUPLICATING | 15.00 | | 7990897 |
| 07/24/06 | 110 | DUPLICATING | 13.00 | | 7990895 |
| 07/24/06 | 110 | DUPLICATING | 1.00 | | 7990898 |
| 07/24/06 | 110 | DUPLICATING | 27.25 | | 8006903 |
| 07/24/06 | 110 | DUPLICATING | 2.25 | | 7990896 |
| 07/25/06 | 110 | DUPLICATING | 1.75 | | 7990899 |
| 07/25/06 | 110 | DUPLICATING | 1.75 | | 7990900 |
| 07/26/06 | 110 | DUPLICATING | 1.25 | | 7994364 |
| 07/27/06 | 110 | DUPLICATING | 1.00 | | 7994371 |
| 07/27/06 | 110 | DUPLICATING | 2.00 | | 7994370 |
| 07/27/06 | 110 | DUPLICATING | .25 | | 7994369 |
| 07/27/06 | 110 | DUPLICATING | .50 | | 7994368 |
| 07/27/06 | 110 | DUPLICATING | .50 | | 7994367 |

PROFORMA NUMBER 1589903          09/18/06
                                 MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 07/27/06 | 110 | DUPLICATING | .75 | | 7994366 |
| 07/27/06 | 110 | DUPLICATING | 24.50 | | 7994365 |
| 07/28/06 | 110 | DUPLICATING | 3.00 | | 7999372 |
| 07/28/06 | 110 | DUPLICATING | .50 | | 7999370 |
| 07/28/06 | 110 | DUPLICATING | 2.50 | | 7999371 |
| 07/28/06 | 110 | DUPLICATING | 1.00 | | 7999368 |
| 07/28/06 | 110 | DUPLICATING | 2.50 | | 7999369 |
| 07/29/06 | 110 | DUPLICATING | 1.75 | | 7999373 |
| 07/29/06 | 110 | DUPLICATING | 55.25 | | 7999374 |
| 07/29/06 | 110 | DUPLICATING | .50 | | 7999377 |
| 07/30/06 | 110 | DUPLICATING | .50 | | 7999375 |
| 07/31/06 | 110 | DUPLICATING | .50 | | 7999383 |
| 07/31/06 | 110 | DUPLICATING | .25 | | 7999382 |
| 07/31/06 | 110 | DUPLICATING | .25 | | 7999378 |
| 07/31/06 | 110 | DUPLICATING | 8.50 | | 7999380 |
| 07/31/06 | 110 | DUPLICATING | .25 | | 7999381 |
| 07/31/06 | 110 | DUPLICATING | .50 | | 7999377 |
| 07/31/06 | 110 | DUPLICATING | 2.00 | | 7999379 |
| 07/31/06 | 110 | DUPLICATING | .75 | | 7999384 |
| 07/31/06 | 110 | DUPLICATING | .25 | | 7999376 |
| 08/02/06 | 110 | DUPLICATING | 4.50 | | 8006905 |
| 08/02/06 | 110 | DUPLICATING | 3.00 | | 8006907 |
| 08/02/06 | 110 | DUPLICATING | 3.00 | | 8006908 |
| 08/02/06 | 110 | DUPLICATING | 3.00 | | 8006904 |
| 08/02/06 | 110 | DUPLICATING | 1.25 | | 8006906 |
| 08/02/06 | 110 | DUPLICATING | 3.00 | | 8006909 |
| 08/04/06 | 110 | DUPLICATING | .25 | | 8010156 |
| 08/04/06 | 110 | DUPLICATING | .25 | | 8010155 |
| 08/04/06 | 110 | DUPLICATING | 1.50 | | 8010159 |
| 08/04/06 | 110 | DUPLICATING | 1.50 | | 8010158 |
| 08/04/06 | 110 | DUPLICATING | .25 | | 8010157 |
| 08/04/06 | 110 | DUPLICATING | 3.50 | | 8010153 |
| 08/04/06 | 110 | DUPLICATING | 3.75 | | 8010154 |
| 08/07/06 | 110 | DUPLICATING | .25 | | 8012826 |
| 08/07/06 | 110 | DUPLICATING | 2.00 | | 8012827 |
| 08/07/06 | 110 | DUPLICATING | 2.50 | | 8012830 |
| 08/07/06 | 110 | DUPLICATING | 1.00 | | 8012828 |
| 08/07/06 | 110 | DUPLICATING | 5.00 | | 8012829 |
| 08/08/06 | 110 | DUPLICATING | .25 | | 8012831 |
| 08/08/06 | 110 | DUPLICATING | 5.00 | | 8012832 |
| 08/09/06 | 110 | DUPLICATING | 1.00 | | 8016019 |
| 08/10/06 | 110 | DUPLICATING | .25 | | 8016020 |
| 08/10/06 | 110 | DUPLICATING | 2.25 | | 8016021 |
| 08/14/06 | 110 | DUPLICATING | 4.00 | | 8025483 |
| 08/14/06 | 110 | DUPLICATING | .25 | | 8025482 |
| 08/14/06 | 110 | DUPLICATING | .25 | | 8025484 |
| 08/14/06 | 110 | DUPLICATING | .50 | | 8025480 |
| 08/14/06 | 110 | DUPLICATING | .75 | | 8025481 |
| 08/15/06 | 110 | DUPLICATING | .50 | | 8025485 |
| 08/16/06 | 110 | DUPLICATING | .50 | | 8029500 |
| 08/16/06 | 110 | DUPLICATING | .50 | | 8029499 |
| 08/16/06 | 110 | DUPLICATING | .25 | | 8029496 |
| 08/16/06 | 110 | DUPLICATING | .25 | | 8029501 |
| 08/16/06 | 110 | DUPLICATING | .50 | | 8029497 |
| 08/16/06 | 110 | DUPLICATING | .25 | | 8029498 |

PROFORMA NUMBER 1589903   09/18/06

| COSTS DETAIL DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|---|---|---|---|---|---|
| 08/17/06 | 110 | DUPLICATING | .25 | | 8032867 |
| 08/18/06 | 110 | DUPLICATING | .25 | | 8032868 |
| 08/18/06 | 110 | DUPLICATING | 2.50 | | 8032869 |
| 08/21/06 | 110 | DUPLICATING | 1.25 | | 8036714 |
| 08/21/06 | 110 | DUPLICATING | 5.50 | | 8036713 |
| 08/21/06 | 110 | DUPLICATING | .25 | | 8036716 |
| 08/21/06 | 110 | DUPLICATING | .25 | | 8036715 |
| 08/21/06 | 110 | DUPLICATING | 3.75 | | 8036717 |
| 08/22/06 | 110 | DUPLICATING | 25.50 | | 8036720 |
| 08/22/06 | 110 | DUPLICATING | .25 | | 8036718 |
| 08/22/06 | 110 | DUPLICATING | .50 | | 8036719 |
| 08/22/06 | 110 | DUPLICATING | .25 | | 8043207 |
| 08/23/06 | 110 | DUPLICATING | 34.00 | | 8043209 |
| 08/23/06 | 110 | DUPLICATING | 3.50 | | 8043208 |
| 08/23/06 | 110 | DUPLICATING | .25 | | 8043214 |
| 08/24/06 | 110 | DUPLICATING | 1.00 | | 8043213 |
| 08/24/06 | 110 | DUPLICATING | 2.50 | | 8043212 |
| 08/24/06 | 110 | DUPLICATING | .25 | | 8043210 |
| 08/24/06 | 110 | DUPLICATING | 5.00 | | 8043211 |
| 08/24/06 | 110 | DUPLICATING | 135.50 | | 8047977 |
| 08/25/06 | 110 | DUPLICATING | .25 | | 8047974 |
| 08/25/06 | 110 | DUPLICATING | 1.50 | | 8047975 |
| 08/25/06 | 110 | DUPLICATING | .25 | | 8047976 |
| 08/25/06 | 110 | DUPLICATING | .25 | | 8047973 |
| 08/25/06 | 110 | DUPLICATING | .50 | | 8047978 |
| 08/27/06 | 110 | DUPLICATING | 1.00 | | 8047903 |
| 08/28/06 | 110 | DUPLICATING | 1.25 | | 8051909 |
| 08/30/06 | 110 | DUPLICATING | .25 | | 8051908 |
| 08/30/06 | 110 | DUPLICATING | .25 | | 8051904 |
| 08/30/06 | 110 | DUPLICATING | .75 | | 8051905 |
| 08/30/06 | 110 | DUPLICATING | .50 | | 8051906 |
| 08/30/06 | 110 | DUPLICATING | .75 | | 8051907 |
| 08/31/06 | 110 | DUPLICATING | .25 | | 8058684 |
| 08/31/06 | 110 | DUPLICATING | .75 | | 8058686 |
| 08/31/06 | 110 | DUPLICATING | 1.75 | | 8058687 |
| 08/31/06 | 110 | DUPLICATING | 2.50 | | 8058685 |
| | | **TOTAL FOR DUPLICATING** | **3587.80** | | |
| 12/15/05 | 120 | TELEPHONE 1-808-923-7311 OAHU HI | 5.20 | | 7592817 |
| 12/16/05 | 120 | TELEPHONE 1-808-875-1234 WAILUKU HI | 1.00 | | 7592818 |
| 12/16/05 | 120 | TELEPHONE 1-808-875-1234 WAILUKU HI | 17.00 | | 7592819 |
| 05/03/06 | 120 | TELEPHONE VERIZON CONFERENCING 1140223 | 15.45 | | 7926385 |
| 05/12/06 | 120 | TELEPHONE VERIZON CONFERENCING 1140223 | 13.59 | | 7926428 |
| 05/31/06 | 120 | TELEPHONE VERIZON CONFERENCING 1140223 | 124.13 | | 7926440 |
| 05/31/06 | 120 | TELEPHONE MCI/VERIZON 1144139 | 105.06 | | 7997774 |
| 06/01/06 | 120 | TELEPHONE 1-407-365-9910 OVIEDO FL | .20 | | 7906009 |
| 06/02/06 | 120 | TELEPHONE 1-615-331-8915 NASHVL 10 TN | .20 | | 7906010 |
| 06/02/06 | 120 | TELEPHONE 1-480-563-1263 PHOENIX AZ | .20 | | 7906011 |

Page (129)
0182684

PROFORMA NUMBER 1589903
09/18/06
MATTER NO.

COSTS DETAIL

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 06/02/06 | 120 | TELEPHONE 1-775-746-0415 RENO NV | 2.00 | | 7906012 |
| 06/02/06 | 120 | TELEPHONE 1-407-365-9910 OVIEDO FL | .20 | | 7906013 |
| 06/02/06 | 120 | TELEPHONE 1-260-455-3188 FORT WAYNE IN | 2.60 | | 7906015 |
| 06/02/06 | 120 | TELEPHONE 1-925-787-6796 CONCORD CA | 1.40 | | 7906014 |
| 06/04/06 | 120 | TELEPHONE 1-904-296-3000 JACKSONVL FL | .40 | | 7906016 |
| 06/05/06 | 120 | TELEPHONE 1-260-455-3188 FORT WAYNE IN | .60 | | 7906019 |
| 06/05/06 | 120 | TELEPHONE 1-212-558-3660 NYCZ 1 NY | .40 | | 7906018 |
| 06/05/06 | 120 | TELEPHONE 1-949-929-7370 IRVINE CA | .60 | | 7906017 |
| 06/06/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 1.40 | | 7906021 |
| 06/06/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 2.00 | | 7906020 |
| 06/07/06 | 120 | TELEPHONE 1-775-833-1533 CRYSTALBAY NV | 1.00 | | 7906022 |
| 06/07/06 | 120 | TELEPHONE 1-831-465-1108 SANTA CRUZ CA | .60 | | 7906025 |
| 06/07/06 | 120 | TELEPHONE 1-602-355-9003 PHOENIX AZ | 2.00 | | 7906023 |
| 06/07/06 | 120 | TELEPHONE 1-940-464-1210 ARGYLE TX | 2.20 | | 7906024 |
| 06/08/06 | 120 | TELEPHONE 1-904-215-6006 ORANGEPARK FL | .60 | | 7906026 |
| 06/08/06 | 120 | TELEPHONE 1-904-291-1479 MIDDLEBURG FL | .20 | | 7906027 |
| 06/08/06 | 120 | TELEPHONE 1-214-765-1100 DALLAS TX | 2.20 | | 7906028 |
| 06/09/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 4.20 | | 7920765 |
| 06/12/06 | 120 | TELEPHONE 1-305-852-8198 KEYS FL | .40 | | 7920766 |
| 06/12/06 | 120 | TELEPHONE 1-941-356-0794 SARASOTA FL | .20 | | 7920767 |
| 06/12/06 | 120 | TELEPHONE 1-970-333-8792 DILLON CO | 1.00 | | 7920768 |
| 06/12/06 | 120 | TELEPHONE 1-719-738-3577 WALSENBURG CO | 2.00 | | 7920769 |
| 06/12/06 | 120 | TELEPHONE 1-650-233-4097 PALO ALTO CA | .40 | | 7920771 |
| 06/13/06 | 120 | TELEPHONE 1-904-291-1479 MIDDLEBURG FL | 1.00 | | 7920770 |
| 06/13/06 | 120 | TELEPHONE 1-650-233-4097 PALO ALTO CA | 1.60 | | 7920775 |
| 06/13/06 | 120 | TELEPHONE 1-650-233-4097 PALO ALTO CA | 8.40 | | 7920772 |
| 06/13/06 | 120 | TELEPHONE 1-650-233-4097 PALO ALTO CA | 2.20 | | 7920773 |

Page (130)
0182684

COSTS DETAIL

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 06/14/06 | 120 | TELEPHONE 1-626-795-0432 PSCZ 1 CA | .80 | | 7920776 |
| 06/14/06 | 120 | TELEPHONE 011- 61-201-1822    50 AUSTRALIA | 2.00 | | 7920777 |
| 06/15/06 | 120 | TELEPHONE 1-985-783-5110 LULING 1 LA | .40 | | 7920778 |
| 06/15/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 1.00 | | 7920779 |
| 06/15/06 | 120 | TELEPHONE 1-215-885-3050 PHSZ 34 PA | .40 | | 7920782 |
| 06/15/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | .20 | | 7920781 |
| 06/15/06 | 120 | TELEPHONE 1-312-373-5241 CHCZ 1 L S IL | .20 | | 7920780 |
| 06/16/06 | 120 | TELEPHONE 1-650-233-4097 PALO ALTO CA | .60 | | 7935893 |
| 06/16/06 | 120 | TELEPHONE 1-818-379-2943 VAN NUYS CA | 1.00 | | 7935894 |
| 06/16/06 | 120 | TELEPHONE 1-650-233-4097 PALO ALTO CA | .40 | | 7935895 |
| 06/19/06 | 120 | TELEPHONE 1-972-419-1286 DALLAS TX | .20 | | 7935896 |
| 06/19/06 | 120 | TELEPHONE 1-973-218-2551 MILLBURN NJ | 1.00 | | 7935897 |
| 06/20/06 | 120 | TELEPHONE 1-615-385-9711 NASHVL 5 TN | 1.00 | | 7935904 |
| 06/20/06 | 120 | TELEPHONE 1-215-885-7600 PHSZ 34 PA | .20 | | 7935903 |
| 06/20/06 | 120 | TELEPHONE 1-215-885-3050 PHSZ 34 PA | .60 | | 7935907 |
| 06/20/06 | 120 | TELEPHONE 1-787-641-4440 SANTURCE PR | .20 | | 7935902 |
| 06/20/06 | 120 | TELEPHONE 1-786-303-1277 MIAMI FL | 2.00 | | 7935910 |
| 06/20/06 | 120 | TELEPHONE 1-787-641-4440 SANTURCE PR | .40 | | 7935900 |
| 06/20/06 | 120 | TELEPHONE 1-414-305-3759 MWCZ 1 WI | .20 | | 7935905 |
| 06/20/06 | 120 | TELEPHONE 1-787-641-4440 SANTURCE PR | .20 | | 7935901 |
| 06/20/06 | 120 | TELEPHONE 1-509-429-6242 OMAK WA | .60 | | 7935909 |
| 06/20/06 | 120 | TELEPHONE 1-334-290-7170 MONTGMRY 4 AL | .20 | | 7935906 |
| 06/20/06 | 120 | TELEPHONE 1-787-641-4440 SANTURCE PR | .60 | | 7935898 |
| 06/20/06 | 120 | TELEPHONE 1-415-983-1940 SFCZ 1 CA | .20 | | 7935911 |
| 06/20/06 | 120 | TELEPHONE 1-787-641-4440 SANTURCE PR | .20 | | 7935899 |
| 06/21/06 | 120 | TELEPHONE 1-859-259-0959 LEXINGTON KY | .60 | | 7935919 |
| 06/21/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | .60 | | 7935912 |

**COSTS DETAIL**

PROFORMA NUMBER 1589903

09/18/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|------|------|-------------|----------|-------|-------|
| 06/21/06 | 120 | TELEPHONE 1-787-793-8999 PUEBLOVIEJ PR | 1.00 | | 7935920 |
| 06/21/06 | 120 | TELEPHONE 1-610-703-1253 ALLENTOWN PA | 3.00 | | 7935916 |
| 06/21/06 | 120 | TELEPHONE MCI/VERIZON 1144139 | 137.09 | | 7897090 |
| 06/21/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 1.20 | | 7935915 |
| 06/21/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | .60 | | 7935918 |
| 06/21/06 | 120 | TELEPHONE 1-225-755-2187 BATN RG 5 LA | .60 | | 7935914 |
| 06/21/06 | 120 | TELEPHONE 1-787-793-8999 PUEBLOVIEJ PR | .20 | | 7935921 |
| 06/22/06 | 120 | TELEPHONE 1-510-287-0253 OACZ 1M CA | 2.20 | | 7935922 |
| 06/23/06 | 120 | TELEPHONE 1-972-548-1139 MCKINNEY TX | 10.60 | | 7949344 |
| 06/23/06 | 120 | TELEPHONE 1-508-831-7399 WORCESTER MA | 8.60 | | 7949343 |
| 06/23/06 | 120 | TELEPHONE 1-985-264-7955 MANDEVILLE LA | .20 | | 7949345 |
| 06/26/06 | 120 | TELEPHONE 1-972-548-1139 MCKINNEY TX | 2.00 | | 7949346 |
| 06/27/06 | 120 | TELEPHONE 1-516-702-0824 SELDEN NY | 1.20 | | 7949347 |
| 06/27/06 | 120 | TELEPHONE 1-412-391-6666 PGCZ 1 PA | .20 | | 7949348 |
| 06/28/06 | 120 | TELEPHONE 1-843-277-1317 CHARLESTON SC | 1.00 | | 7949349 |
| 06/28/06 | 120 | TELEPHONE 1-802-828-3700 MONTPELIER VT | .60 | | 7949350 |
| 06/28/06 | 120 | TELEPHONE 1-641-985-8000 RICEVILLE IA | 12.20 | | 7949355 |
| 06/28/06 | 120 | TELEPHONE 1-803-648-0300 AIKEN SC | .20 | | 7949353 |
| 06/28/06 | 120 | TELEPHONE 1-802-828-3286 MONTPELIER VT | .20 | | 7949352 |
| 06/28/06 | 120 | TELEPHONE 1-412-391-6666 PGCZ 1 PA | .20 | | 7949354 |
| 06/29/06 | 120 | TELEPHONE 1-641-985-8000 RICEVILLE IA | 6.80 | | 7949357 |
| 06/29/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 2.00 | | 7949356 |
| 06/30/06 | 120 | TELEPHONE 1-817-594-2048 WEATHERFD TX | 10.00 | | 7966958 |
| 06/30/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | .40 | | 7966957 |
| 06/30/06 | 120 | TELEPHONE 1-641-985-8000 RICEVILLE IA | 11.00 | | 7966956 |
| 07/03/06 | 120 | TELEPHONE 1-904-209-0675 STAUGUSTIN FL | 1.20 | | 7966959 |
| 07/05/06 | 120 | TELEPHONE 1-817-301-6751 ARLINGTON TX | 8.20 | | 7966960 |
| 07/05/06 | 120 | TELEPHONE | .40 | | 7966963 |

**COSTS DETAIL**

PROFORMA NUMBER 1589903    09/18/06

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | MATTER NO. INDEX |
|------|------|-------------|----------|-------|------------------|
| 07/05/06 | 120 | 1-310-867-7000  BEVERLYHLS  CA  TELEPHONE | .60 | | 7966964 |
| 07/05/06 | 120 | 1-817-283-9380  EULESS  TX  TELEPHONE | 2.40 | | 7966962 |
| 07/06/06 | 120 | 1-972-459-1769  LEWISVILLE  TX  TELEPHONE | 1.60 | | 7966966 |
| 07/06/06 | 120 | 1-904-209-0655  STAUGUSTIN  FL  TELEPHONE | 8.00 | | 7966965 |
| 07/07/06 | 120 | 011- 44-208-7896    111 UNIT.KINGD  M  TELEPHONE | .60 | | 7972842 |
| 07/07/06 | 120 | 1-540-428-2013  WARRENTON  VA  TELEPHONE | .20 | | 7972841 |
| 07/10/06 | 120 | 1-631-725-8247  SAG HARBOR  NY  TELEPHONE | 1.40 | | 7972849 |
| 07/10/06 | 120 | 1-512-327-6930  AUSTIN  TX  TELEPHONE | 1.80 | | 7972850 |
| 07/10/06 | 120 | 1-816-436-7819  KC NASHUA  MO  TELEPHONE | 2.40 | | 7972845 |
| 07/10/06 | 120 | 1-630-2.5-6062  LA GRANGE  IL  TELEPHONE | .20 | | 7972848 |
| 07/10/06 | 120 | 1-214-739-3481  DALLAS  TX  TELEPHONE | .80 | | 7972847 |
| 07/10/06 | 120 | 1-310-276-2251  BEVERLYHLS  CA  TELEPHONE | 2.20 | | 7972851 |
| 07/10/06 | 120 | 1-813-391-8914  TAMPA  FL  TELEPHONE | 4.40 | | 7972846 |
| 07/10/06 | 120 | 1-512-327-6930  AUSTIN  TX  TELEPHONE | .20 | | 7972844 |
| 07/10/06 | 120 | 1-541-544-3888  WAMIC  OR  TELEPHONE | 3.40 | | 7972843 |
| 07/11/06 | 120 | 1-215-340-2681  DOYLESTOWN  PA  TELEPHONE | .60 | | 7972852 |
| 07/11/06 | 120 | 1-985-783-1836  LULING 1 LA  TELEPHONE | 1.40 | | 7972853 |
| 07/12/06 | 120 | 1-904-209-0611  STAUGUSTIN  FL  TELEPHONE | .20 | | 7972856 |
| 07/12/06 | 120 | 1-317-701-7826  INDIANAPLS  IN  TELEPHONE | 1.20 | | 7972855 |
| 07/12/06 | 120 | 1-401-847-0491  NEWPORT  RI  TELEPHONE | 13.00 | | 7972854 |
| 07/12/06 | 120 | 011- 44-208-7896    111 UNIT.KINGD  M  TELEPHONE | 4.60 | | 7972857 |
| 07/14/06 | 120 | 1-410-604-4379  STEVENSVL  MD  TELEPHONE | 2.40 | | 7972858 |
| 07/17/06 | 120 | 1-202-466-9152  WASZ 1 DC  TELEPHONE | .60 | | 7987638 |
| 07/17/06 | 120 | 1-202-466-9152  WASZ 1 DC  TELEPHONE | 2.40 | | 7987642 |
| 07/17/06 | 120 | 1-830-537-5430  SABINA  TX  TELEPHONE | 12.00 | | 7987641 |
| 07/17/06 | 120 | 011-61-293-9131      87 AUSTRALIA  TELEPHONE | 64.00 | | 7987640 |
| 07/17/06 | 120 | 011-64-930-9911       6 NEW ZEALAN  TELEPHONE | .40 | | 7987639 |

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

**COSTS DETAIL**

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 07/18/06 | 120 | TELEPHONE 1-973-575-9200 CALDWELL NJ | 1.60 | | 7987649 |
| 07/18/06 | 120 | TELEPHONE 1-630-660-3394 LA GRANGE IL | .60 | | 7987647 |
| 07/18/06 | 120 | TELEPHONE 1-512-353-4940 SAN MARCOS TX | .20 | | 7987648 |
| 07/18/06 | 120 | TELEPHONE 1-530-432-8317 GRASSVLY M CA | .40 | | 7987644 |
| 07/18/06 | 120 | TELEPHONE 1-734-632-3228 LIVONIA MI | 1.00 | | 7987643 |
| 07/18/06 | 120 | TELEPHONE 1-678-895-5974 ATLANTA NE GA | .20 | | 7987646 |
| 07/18/06 | 120 | TELEPHONE 1-719-539-7306 SALIDA CO | 3.00 | | 7987645 |
| 07/19/06 | 120 | TELEPHONE 1-310-855-3200 BEVERLYHLS CA | .20 | | 7987650 |
| 07/20/06 | 120 | TELEPHONE 1-904-209-0609 STAUGUSTIN FL | 3.40 | | 7987651 |
| 07/21/06 | 120 | TELEPHONE 1-408-395-3837 LOS GATOS CA | 5.20 | | 7987654 |
| 07/21/06 | 120 | TELEPHONE 1-941-907-9271 SARASOTA FL | 1.00 | | 7987652 |
| 07/21/06 | 120 | TELEPHONE 1-508-344-5333 STURBRIDGE MA | 8.00 | | 7987653 |
| 07/24/06 | 120 | TELEPHONE 1-508-797-3305 WORCESTER MA | 1.40 | | 8003482 |
| 07/24/06 | 120 | TELEPHONE 1-612-343-4305 TWINCITIES MN | 2.40 | | 8003483 |
| 07/24/06 | 120 | TELEPHONE 1-641-640-8000 RICEVILLE IA | .40 | | 8003484 |
| 07/24/06 | 120 | TELEPHONE 1-951-991-6343 RIO LINDA CA | .20 | | 8003481 |
| 07/25/06 | 120 | TELEPHONE 1-678-521-4974 ATLANTA NE GA | 1.40 | | 8003488 |
| 07/25/06 | 120 | TELEPHONE 1-215-572-7650 PHSZ 34 PA | .20 | | 8003487 |
| 07/25/06 | 120 | TELEPHONE 1-202-466-9152 WASZ 1 DC | .20 | | 8003486 |
| 07/25/06 | 120 | TELEPHONE 1-225-342-3111 BATN RG 2 LA | 2.80 | | 8003485 |
| 07/26/06 | 120 | TELEPHONE 1-630-536-8373 NAPERVILLE IL | .60 | | 8003493 |
| 07/26/06 | 120 | TELEPHONE 1-202-466-9152 WASZ 1 DC | .20 | | 8003491 |
| 07/26/06 | 120 | TELEPHONE 1-225-342-2978 BATN RG 2 LA | 1.40 | | 8003499 |
| 07/26/06 | 120 | TELEPHONE 1-860-232-7791 HARTFORD CT | .20 | | 8003492 |
| 07/26/06 | 120 | TELEPHONE 1-985-264-7955 MANDEVILLE LA | .20 | | 8003494 |
| 07/26/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 2.60 | | 8003495 |
| 07/26/06 | 120 | TELEPHONE 1-985-783-1836 LULING 1 LA | 2.60 | | 8003496 |

# COSTS DETAIL

PROFORMA NUMBER 1589903    09/18/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 07/26/06 | 120 | 1-830-537-5430  SABINA TX TELEPHONE | 2.00 | | 8003497 |
| 07/26/06 | 120 | 1-850-245-6056  TALLAHASSE FL TELEPHONE | 3.40 | | 8003489 |
| 07/26/06 | 120 | 1-225-342-2994  BATN RG 2 LA TELEPHONE | 6.00 | | 8003498 |
| 07/26/06 | 120 | 011- 64-930-9911    6 NEW ZEALAN TELEPHONE | 1.00 | | 8003490 |
| 07/27/06 | 120 | 1-830-537-5430  SABINA TX TELEPHONE | .40 | | 8003502 |
| 07/27/06 | 120 | 1-317-701-7826  INDIANAPLS IN TELEPHONE | .20 | | 8003500 |
| 07/27/06 | 120 | 1-985-783-5110  LULING 1 LA TELEPHONE | 1.20 | | 8003501 |
| 07/28/06 | 120 | 1-630-886-4076  LA GRANGE IL TELEPHONE | .20 | | 8020624 |
| 07/28/06 | 120 | 1-315-383-7710  SYRACUSE NY TELEPHONE | .40 | | 8020625 |
| 07/28/06 | 120 | 1-678-409-3722  ATLANTA NE GA TELEPHONE | 1.60 | | 8020626 |
| 07/28/06 | 120 | 1-508-831-7399  WORCESTER MA TELEPHONE | .40 | | 8020623 |
| 07/31/06 | 120 | 1-336-378-2182  GREENSBORO NC TELEPHONE | .20 | | 8020631 |
| 07/31/06 | 120 | 1-214-739-3481  DALLAS TX TELEPHONE | 7.20 | | 8020630 |
| 07/31/06 | 120 | 1-817-301-6751  ARLINGTON TX TELEPHONE | .60 | | 8020629 |
| 07/31/06 | 120 | 1-561-721-9001  W PALM BCH FL TELEPHONE | .20 | | 8020628 |
| 07/31/06 | 120 | 1-734-632-3228  LIVONIA MI TELEPHONE | .20 | | 8020627 |
| 08/01/06 | 120 | 1-214-739-3481  DALLAS TX TELEPHONE | 3.20 | | 8020632 |
| 08/01/06 | 120 | 1-281-356-4333  PNHRST EM TX TELEPHONE | .40 | | 8020633 |
| 08/02/06 | 120 | 1-830-377-7914  KERRVILLE TX TELEPHONE | .20 | | 8020636 |
| 08/02/06 | 120 | 1-985-308-0791  LULING 1 LA TELEPHONE | .40 | | 8020637 |
| 08/02/06 | 120 | 1-985-783-1836  LULING 1 LA TELEPHONE | 2.00 | | 8020634 |
| 08/02/06 | 120 | 1-410-494-2700  TOWSON MD TELEPHONE | 1.00 | | 8020635 |
| 08/03/06 | 120 | 1-817-691-3553  ARLNGTN EM TX TELEPHONE | .20 | | 8020641 |
| 08/03/06 | 120 | 1-202-466-9152  WAS2 1 DC TELEPHONE | 1.00 | | 8020640 |
| 08/03/06 | 120 | 1-410-494-2700  TOWSON MD TELEPHONE | 1.00 | | 8020638 |
| 08/03/06 | 120 | 1-830-537-5430  SABINA TX TELEPHONE | .20 | | 8020639 |
| 08/04/06 | 120 | 1-310-975-6857  BEVERLYHLS CA TELEPHONE | .20 | | 8022842 |

COSTS DETAIL

PROFORMA NUMBER 1589903

CHECK

09/18/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | INDEX |
|------|------|-------------|----------|-------|
| 08/04/06 | 120 | TELEPHONE 1-928-634-2803 SEDONA AZ | .20 | 8022841 |
| 08/08/06 | 120 | TELEPHONE 1-386-852-1141 DAYTONABCH FL | .20 | 8022843 |
| 08/08/06 | 120 | TELEPHONE 1-817-354-5150 EULESS TX | 1.80 | 8022844 |
| 08/08/06 | 120 | TELEPHONE 1-734-632-3228 LIVONIA MI | .20 | 8022845 |
| 08/08/06 | 120 | TELEPHONE 1-817-691-3553 ARLNGTN EM TX | 2.80 | 8022847 |
| 08/09/06 | 120 | TELEPHONE 1-325-628-3393 BEND TX | 7.20 | 8022848 |
| 08/09/06 | 120 | TELEPHONE 1-786-395-9706 MIAMI FL | .20 | 8022850 |
| 08/09/06 | 120 | TELEPHONE 1-504-834-2355 NW ORLNS14 LA | 3.40 | 8022849 |
| 08/10/06 | 120 | TELEPHONE 1-804-462-5851 LIVELY VA | .20 | 8022851 |
| 08/14/06 | 120 | TELEPHONE 1-734-632-3230 LIVONIA MI | .40 | 8039461 |
| 08/14/06 | 120 | TELEPHONE 1-415-983-1865 SFCZ 1 CA | 3.20 | 8039454 |
| 08/14/06 | 120 | TELEPHONE 1-831-421-0278 SANTA CRUZ CA | 2.80 | 8039453 |
| 08/14/06 | 120 | TELEPHONE 1-817-329-1660 GRAPEVN EM TX | 2.20 | 8039460 |
| 08/14/06 | 120 | TELEPHONE 1-605-310-5288 SIOUX FLS SD | 1.20 | 8039455 |
| 08/14/06 | 120 | TELEPHONE 1-917-603-8293 NYCZ 10 NY | .20 | 8039458 |
| 08/14/06 | 120 | TELEPHONE 1-305-294-2774 KEYS FL | 39.00 | 8039459 |
| 08/14/06 | 120 | TELEPHONE 011 64-930-9911     6 NEW ZEALAN | .60 | 8039452 |
| 08/14/06 | 120 | TELEPHONE 1-734-632-3230 LIVONIA MI | .20 | 8039456 |
| 08/15/06 | 120 | TELEPHONE 1-520-571-7278 TUCSON AZ | .60 | 8039463 |
| 08/16/06 | 120 | TELEPHONE 1-206-241-4567 SEATTLE WA | 1.40 | 8039464 |
| 08/16/06 | 120 | TELEPHONE 1-571-235-5158 WASZ 17 VA | 60.00 | 8039466 |
| 08/16/06 | 120 | TELEPHONE 011 64-930-9911     6 NEW ZEALAN | 5.00 | 8039465 |
| 08/17/06 | 120 | TELEPHONE 1-641-985-8000 RICEVILLE IA | .60 | 8039467 |
| 08/17/06 | 120 | TELEPHONE 1-917-603-8293 NYCZ 10 NY | .60 | 8039468 |
| 08/18/06 | 120 | TELEPHONE 1-917-603-8293 NYCZ 10 NY | .20 | 8046136 |
| 08/21/06 | 120 | TELEPHONE 1-734-632-3230 LIVONIA MI | .20 | 8046137 |
| 08/22/06 | 120 | TELEPHONE 1-770-521-3750 ATLANTA NE GA | .40 | 8046140 |

PROFORMA NUMBER 1589903

| COSTS DETAIL DATE | CODE | DESCRIPTION | DISB AMT | 09/18/06 CHECK | MATTER NO. INDEX |
|---|---|---|---|---|---|
| 08/22/06 | 120 | 1-985-785-8411 LULING 2 LA TELEPHONE | .20 | | 8046138 |
| 08/22/06 | 120 | 1-786-486-2559 MIAMI FL TELEPHONE | 1.60 | | 8046139 |
| 08/22/06 | 120 | 1-972-459-1769 LEWISVILLE TX TELEPHONE | 1.60 | | 8046142 |
| 08/22/06 | 120 | 1-603-356-5019 NO CONWAY NH TELEPHONE | 2.60 | | 8046141 |
| 08/23/06 | 120 | 1-985-785-8411 LULING 2 LA TELEPHONE | .80 | | 8046148 |
| 08/23/06 | 120 | 1-805-733-7611 LOMPOC CA TELEPHONE | 2.20 | | 8046149 |
| 08/23/06 | 120 | 1-404-386-8332 ATLANTA GA TELEPHONE | 3.60 | | 8046146 |
| 08/23/06 | 120 | 1-609-822-8882 ATLNTIC CY NJ TELEPHONE | .20 | | 8046147 |
| 08/23/06 | 120 | 1-757-258-9300 WILLIAMSBG VA TELEPHONE | .20 | | 8046150 |
| 08/23/06 | 120 | 1-651-998-0830 STCROIXBCH MN TELEPHONE | .40 | | 8046143 |
| 08/25/06 | 120 | 1-985-785-9869 LULING 2 LA TELEPHONE | 1.40 | | 8054963 |
| 08/25/06 | 120 | 1-850-478-0853 PENSACOLA FL TELEPHONE | 1.60 | | 8054964 |
| 08/25/06 | 120 | 1-979-690-3361 BRYAN TX TELEPHONE | .60 | | 8054965 |
| 08/28/06 | 120 | 1-317-701-7826 INDIANAPLS IN TELEPHONE | 3.40 | | 8054966 |
| 08/30/06 | 120 | 1-216-696-6000 CLEVELAND OH TELEPHONE | .20 | | 8054968 |
| 08/30/06 | 120 | 1-941-356-0794 SARASOTA FL TELEPHONE | 1.00 | | 8054967 |
| 08/30/06 | 120 | 1-630-886-4076 LA GRANGE IL TELEPHONE | .20 | | 8054970 |
| 08/30/06 | 120 | 1-770-898-9491 ATLANTA SO GA TELEPHONE | .20 | | 8054969 |
| 08/30/06 | 120 | 1-410-379-9550 ELKRIDGE MD TELEPHONE | 1.20 | | 8054971 |
| 08/31/06 | 120 | 1-636-227-3434 MNCHSTR EM MO TELEPHONE | .20 | | 8054972 |
| 08/31/06 | 120 | 1-312-744-0176 CHC21ID744 IL TELEPHONE | .40 | | 8054973 |
| | | 1-312-744-0919 CHC21ID744 IL TOTAL FOR TELEPHONE | 932.32 | | |
| 05/16/06 | 125 | TELECOPY FTL | 8.00 | | 7916756 |
| 05/16/06 | 125 | TELECOPY FTL | 8.00 | | 7916755 |
| 05/17/06 | 125 | TELECOPY FTL | 2.00 | | 7916764 |
| 05/18/06 | 125 | TELECOPY FTL | 2.00 | | 7916802 |
| 05/18/06 | 125 | TELECOPY FTL | 2.00 | | 7916804 |
| 05/18/06 | 125 | TELECOPY FTL | 2.00 | | 7916812 |
| 05/19/06 | 125 | TELECOPY FTL | 2.00 | | 7916829 |
| 05/23/06 | 125 | TELECOPY FTL | 2.00 | | 7916849 |
| 05/30/06 | 125 | TELECOPY FTL | 3.00 | | 7916904 |

COSTS DETAIL

PROFORMA NUMBER 1589903    09/18/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 06/13/06 | 125 | TELECOPY FTL | 3.00 | | 7944141 |
| 06/13/06 | 125 | TELECOPY FTL | 3.00 | | 7944180 |
| 06/16/06 | 125 | TELECOPY FTL | 5.00 | | 7965282 |
| 06/19/06 | 125 | TELECOPY FTL | 6.00 | | 7965291 |
| 06/22/06 | 125 | TELECOPY FTL | 5.00 | | 7965334 |
| 06/27/06 | 125 | TELECOPY FTL | 21.00 | | 8000937 |
| 06/29/06 | 125 | TELECOPY FTL | 8.00 | | 8000965 |
| 07/17/06 | 125 | TELECOPY FTL | 2.00 | | 8001234 |
| 07/18/06 | 125 | TELECOPY FTL | 7.00 | | 8001239 |
| 07/19/06 | 125 | TELECOPY FTL | 38.00 | | 8001276 |
| 07/24/06 | 125 | TELECOPY FTL | 21.00 | | 8001347 |
| 07/31/06 | 125 | TELECOPY | 2.00 | | 8018453 |
| 08/21/06 | 125 | TELECOPY | 6.00 | | 8067536 |
| 08/21/06 | 125 | TELECOPY | 9.00 | | 8067535 |
| 08/23/06 | 125 | TELECOPY | 10.00 | | 8067525 |
| | | **TOTAL FOR TELECOPY** | **177.00** | | |
| 12/22/05 | 130 | FEDERAL EXPRESS 725208872490 MIG 12-27-05 326106617 | 9.18 | | 7662686 |
| 12/22/05 | 130 | FEDERAL EXPRESS 725208872467 MIG 12-27-05 326106617 | 9.18 | | 7662684 |
| 05/05/06 | 130 | FEDERAL EXPRESS 725208885467 ASE 5-16-06 1011222667 | 9.13 | | 7876761 |
| 05/19/06 | 130 | FEDERAL EXPRESS 725208887194 K MATREGRANO 5-30-06 831B7908 | 19.69 | | 7915256 |
| 05/30/06 | 130 | FEDERAL EXPRESS 725208888087 MIG 6-06-06 10484478 | 9.27 | | 7915047 |
| 05/30/06 | 130 | FEDERAL EXPRESS 725208888043 MIG 6-06-06 832113143 | 32.80 | | 7915265 |
| 06/02/06 | 130 | FEDERAL EXPRESS 725208888466 ASE 6-13-06 1061466451 | 6.53 | | 7930302 |
| 06/16/06 | 130 | FEDERAL EXPRESS 725208889598 MIG 6-27-06 108770441 | 10.56 | | 8000490 |
| 06/19/06 | 130 | FEDERAL EXPRESS 725208889680 JML 6-27-06 108770441 | 9.33 | | 8000499 |
| 06/20/06 | 130 | FEDERAL EXPRESS 725208889760 K MATREGRANO 6-27-06 832869984 | 20.13 | | 8004072 |
| 06/21/06 | 130 | FEDERAL EXPRESS 725208890000 MIB 6-27-06 108770441 | 7.63 | | 8000535 |
| 06/22/06 | 130 | FEDERAL EXPRESS 725208890087 JML 6-27-06 108770441 | 16.50 | | 8000543 |
| 06/28/06 | 130 | FEDERAL EXPRESS 725208891109 K MATREGRANO 7-04-06 110039294 | 6.67 | | 8000712 |
| 06/30/06 | 130 | FEDERAL EXPRESS 725208891290 MIG 7-04-06 110039294 | 25.25 | | 8000731 |
| 07/18/06 | 130 | FEDERAL EXPRESS 853087490338 M MIZELL 7-25-06 123370468 | 10.61 | | 8011170 |
| 07/19/06 | 130 | FEDERAL EXPRESS 725208893020 MIG 7-25-06 1137R3442 | 6.67 | | 8023268 |
| 07/19/06 | 130 | FEDERAL EXPRESS 725208893031 MIG 7-25-06 1137R3442 | 6.67 | | 8023269 |
| 07/19/06 | 130 | FEDERAL EXPRESS 725208893042 MIG 7-25-06 1137R3442 | 6.67 | | 8023270 |
| 07/19/06 | 130 | FEDERAL EXPRESS 725208893053 MIG 7-25-06 1137R3442D | 6.67 | | 8023271 |

COSTS DETAIL

PROFORMA NUMBER 1589903   09/18/06

| DATE | CODE | DESCRIPTION | CHECK | MATTER NO.<br>DISB AMT | INDEX |
|---|---|---|---|---|---|
| 07/19/06 | 130 | 113713420<br>FEDERAL EXPRESS 725208893009   MIG 7-25-06 | | 6.67 | 8023266 |
| 07/19/06 | 130 | 113713420<br>FEDERAL EXPRESS 725208892995  MIG   7-25-06 | | 9.33 | 8023265 |
| 07/19/06 | 130 | 113713420<br>FEDERAL EXPRESS 725208893075   MIG 7-25-06 | | 9.59 | 8023273 |
| 07/19/06 | 130 | 113713420<br>FEDERAL EXPRESS 725208893010   MIG 7-25-06 | | 6.67 | 8023267 |
| 07/19/06 | 130 | 113713420<br>FEDERAL EXPRESS 725208893064   MIG 7-25-06 | | 6.67 | 8023272 |
| 07/21/06 | 130 | FEDERAL EXPRESS 90931233B164  K MATREGRAN | | 9.59 | 8034187 |
| 07/27/06 | 130 | 8-01-06 114980642<br>FEDERAL EXPRESS 909312338749  JK MATREGRANO<br>8-01-06 114980642 | | 9.48 | 8034253 |
| | | **TOTAL FOR FEDERAL EXPRESS** | | **287.14** | |
| 05/19/06 | 135 | DELIVERY SERVICE EXEC 2000 \ INVOICE # 117673<br>5/16/06 (MIG) | | 31.50 | 7926030 |
| 06/02/06 | 135 | DELIVERY SERVICE EXEC 2000 \ INVOICE # 118540<br>5/31/06 (MIG) | | 31.50 | 7926097 |
| 06/16/06 | 135 | DELIVERY SERVICE EXEC 2000  119267 MIG | | 79.80 | 7997518 |
| 07/17/06 | 135 | DELIVERY SERVICE EXEC 2000  I21117/FTL | | 54.90 | 8014466 |
| 07/21/06 | 135 | DELIVERY SERVICE EXEC 2000  I21171/FTL | | 44.80 | 8014465 |
| 07/24/06 | 135 | DELIVERY SERVICE EXEC 2000  I21554 | | 39.90 | 8049684 |
| 07/31/06 | 135 | DELIVERY SERVICE EXEC 2000  I22029 | | 23.80 | 8049721 |
| | | **TOTAL FOR DELIVERY SERVICE** | | **306.20** | |
| 06/11/06 | 179 | WESTLAW CONTRACT M BOUGDANOS  6/01/06-6/11/06 | | 860.38 | 7922242 |
| 06/11/06 | 179 | WESTLAW CONTRACT M GOTTLIEB  6/01/06-6/11/06 | | 562.81 | 7922244 |
| 06/11/06 | 179 | WESTLAW CONTRACT J LEVITT  6/01/06-6/11/06 | | 89.03 | 7922245 |
| 06/11/06 | 179 | WESTLAW CONTRACT M EDELBOIM  6/01/06-6/11/06 | | 322.61 | 7922243 |
| 06/18/06 | 179 | WESTLAW CONTRACT M EDELBOIM  6/12/06-6/18/06 | | 207.25 | 7944002 |
| 06/26/06 | 179 | WESTLAW CONTRACT J LEVITT  6/19/06-6/26/06 | | 30.28 | 7953489 |
| 07/09/06 | 179 | WESTLAW CONTRACT J LEVITT  7/01/06-7/09/06 | | 51.53 | 7970299 |
| 07/31/06 | 179 | WESTLAW CONTRACT M GOLDBERG  7/17/06-7/31/06 | | 127.79 | 8000878 |
| 07/31/06 | 179 | WESTLAW CONTRACT P LANDAU  7/17/06-7/31/06 | | 23.51 | 8000850 |
| 07/31/06 | 179 | WESTLAW CONTRACT J LEVITT  7/17/06-7/31/06 | | 34.39 | 8000872 |
| | | **TOTAL FOR WESTLAW CONTRACT** | | **2309.58** | |
| 06/11/06 | 180 | WESTLAW RESEARCH J LEVITT  6/11/06-6/11/06 | | 35.11 | 7923916 |
| 06/26/06 | 180 | WESTLAW RESEARCH J LEVITT  6/19/06-6/26/06 | | 79.99 | 7953574 |
| 07/09/06 | 180 | WESTLAW RESEARCH J LEVITT  7/01/06-7/09/06 | | 18.49 | 7973219 |
| | | **TOTAL FOR WESTLAW RESEARCH** | | **133.59** | |
| 07/13/06 | 183 | AUTOTRACK RESEARCH K ABBATE 7/01/06-7/31/06 | | 32.00 | 8063506 |
| | | **TOTAL FOR AUTOTRACK RESEARCH** | | **32.00** | |
| 06/29/06 | 189 | LIBRARY RESEARCH CHARGES 6/1/06-6/30/06 | | 8.05 | 7992576 |
| | | **TOTAL FOR LIBRARY RESEARCH CHARGES** | | **8.05** | |
| 06/15/06 | 210 | DUPLICATING - PENSON FINANCIAL SEVICES, INC.<br>PENSON FINANCIAL SEVICES, INC. COPY FEE.<br>WORLDWIDE ENTERTAINMENT. REDI/3054 | 11088057 | 70.60 | 7915106 |

COSTS DETAIL

PROFORMA NUMBER 1589903      09/18/06
MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 07/18/06 | 210 | DUPLICATING - IMAGESOURCE, LLC IMAGESOURCE, LLC IMAGE CAPTURE, ELECTRONIC BRANDING, COPIES PRINTED FROM CD, CD NURN. | 1302.08 | 11091050 | 7975105 |
| 07/24/06 | 210 | DUPLICATING - IMAGESOURCE, LLC IMAGESOURCE, LLC. IMAGE CAPTURE, ELECTRONIC BRANDING, COPIES PRINTED FROM CD. MICHAEL GOLDBERG | 621.13 | 11091975 | 7985686 |
| 07/25/06 | 210 | DUPLICATING - ACCURATE CONFIDENTIAL RESEARCH ACCURATE CONFIDENTIAL RESEARCH. REVIEW/OBTAIN CERTIFIED COPIES RE: 036-20975 | 192.50 | 11091915 | 7987974 |
| 08/14/06 | 210 | DUPLICATING - IMAGESOURCE, LLC IMAGESOURCE, LLC. IMAGE CAPTURE - MEDIUM LITIGATION | 332.01 | 11094096 | 8017112 |
| 08/29/06 | 210 | DUPLICATING - IMAGESOURCE, LLC IMAGE CAPTURE, COPIES PRINTED FROM CD, ELECTRONIC BRANDING. | 234.62 | 11095829 | 8048412 |
| 08/29/06 | 210 | DUPLICATING - IMAGESOURCE, LLC IMAGE CAPTURE, OCR IMAGES, CD BURN. | 52.79 | 11095830 | 8048418 |
| | | **TOTAL FOR DUPLICATING** | **2805.73** | | |
| 06/02/06 | 220 | TELEPHONE - AT&T : LONG DISTANCE TELEPHONE SERVICE FOR NUMBERS -- 954.759.9855 & 800.223.2234 | 178.27 | 11086561 | 7892016 |
| 06/15/06 | 220 | TELEPHONE - MICHAEL GOLDBERG: CONFERENCE CALLS TO NEW ZEALAND ON 5/14/06 MG-0803 | 403.43 | 11087975 | 7915113 |
| 06/27/06 | 220 | TELEPHONE - AT&T  LONG DISTANCE TLEPHONE SERVICES. MG/0803 | 137.54 | 11089242 | 7939169 |
| 07/05/06 | 220 | TELEPHONE - MICHAEL GOLDBERG : ON 3/13/06-3/14/06 TRIP TO NEW ZEALAND GOLDBERG/RECEIVER - WORLDWIDE ENTERPRISES, INC. MIG/803 | .54 | 11089940 | 7953590 |
| 07/28/06 | 220 | TELEPHONE - AT&T AT&T. LONG DISTANCE TELEPHONE SERVICE. GOLDBERG/0803 | 107.16 | 11092480 | 7996609 |
| 08/29/06 | 220 | TELEPHONE - AT&T LONG DISTANCE TELEPHONE SERVICE. MG/0803 | 95.71 | 11095828 | 8048382 |
| | | **TOTAL FOR TELEPHONE** | **922.65** | | |
| 06/28/06 | 260 | TRANSPORTATION - MICHAEL GOLDBERG: AIRFARE ON 6/9/06 TRIP TO LONDON/BERLIN/AMSTERDAM REF: MEETINGS | 5200.00 | 11089526 | 7943589 |
| | | **TOTAL FOR TRANSPORTATION** | **5200.00** | | |
| 06/27/06 | 261 | HOTEL - MICHAEL GOLDBERG REIMBURSEMENT FOR HOTEL EXPENSE INCURRED ATTENDING MEETINGS IN CALIFORNIA ON 5/24/06 FOR WORLDWIDE ENTERTAINMENT | 290.70 | 11089397 | 7939510 |
| 07/05/06 | 261 | HOTEL - MICHAEL GOLDBERG: ON 3/13/06-3/14/06 TRIP TO NEW ZEALAND GOLDBERG/RECEIVER - WORLDWIDE ENTERPRISES, INC. MIG/803 | 523.26 | 11089940 | 7953588 |
| 07/05/06 | 261 | HOTEL, MICHAEL GOLDBERG: ON 3/13/06-3/15/06 FOR RUSSEL FORKEY ON TRIP TO NEW ZEALAND GOLDBERG/RECEIVER - WORLDWIDE ENTERPRISES, INC MIG/803 | 523.26 | 11089940 | 7953562 |
| | | **TOTAL FOR HOTEL** | **1337.22** | | |
| 06/13/06 | 262 | MEALS - C.J.'S : LUNCH MEETING ON 5/5/06. MIG-0803 | 77.71 | 11087320 | 7912471 |

**COSTS DETAIL**

PROFORMA NUMBER 1589903

09/18/06 MATTER NO.

| DATE | CODE | DESCRIPTION | DISB AMT | CHECK | INDEX |
|---|---|---|---|---|---|
| 07/05/06 | 262 | MEALS - MICHAEL GOLDBERG : ON 3/13/06-3/14/06 TRIP TO NEW ZEALAND GOLDBERG/RECEIVER - WORLDWIDE ENTERPRISES, INC. MIG/803 **TOTAL FOR MEALS** | 47.26 **124.97** | 11089940 | 7953589 |
| 07/12/06 | 263 | PARKING - MICHAEL GOLDBERG: ON 6/27/06 TRIP TO TEXAS FOR MEETING GOLDBERG, RECEIVER - WORLDWIDE ENTERTAINMENT | 12.00 | 11090584 | 7962767 |
| 07/31/06 | 263 | PARKING - MICHAEL GOLDBERG: FOR 7/20/06 MEETING IN MIAMI GOLDBERGER, RECEIVER - WORLDWIDE ENTERTAINMENT MIG/803 **TOTAL FOR PARKING** | 8.00 **20.00** | 11092693 | 7996947 |
| 07/12/06 | 265 | OTHER TRAVEL EXPENSES - MICHAEL GOLDBERG: TAXI ON 6/27/06 TRIP TO TEXAS FOR MEETING GOLDBERG, RECEIVER - WORLDWIDE ENTERTAINMENT **TOTAL FOR OTHER TRAVEL EXPENSES** | 120.00 **120.00** | 11090584 | 7962766 |
| 06/23/06 | 272 | FILING FEES - CLERK, U. S. DISTRICT COURT : FILING FEE. MIG-0803 **TOTAL FOR FILING FEES** | 350.00 **350.00** | 8948 | 7936251 |
| 07/25/06 | 273 | RECORDING FEES - ACCURATE CONFIDENTIAL RESEARCH ACCURATE CONFIDENTIAL RESEARCH-RECORD DISCHARGE OF LIS PEND RE: 06-20975. SEC VS. VTSICK. + **TOTAL FOR RECORDING FEES** | 44.50 **44.50** | 11091915 | 7987973 |
| 07/15/06 | 299 | OTHER CHARGES - SUNTRUST BANCARD, N.A.: 06/04 DOCUMENTUM/E-ROOM -- BILL# 5835; PROJECT PLAN: 10 BASE USERS, MONTHLY TERM: 0010393-0001 (06/01-06/30/06) BASE FEE. FT-1912 | 599.00 | 11091417 | 7970242 |
| 08/07/06 | 299 | OTHER CHARGES - SUNTRUST BANCARD, N.A..: EMC DOCUMENTUM/E-ROOM: BILL#5835 1- PROJECT PLAN: 10 BASE USERS, MONTHLY TERM: 0010393-0001 (JUN 1 - JUN 30) BAS FEE. FT-1912 **TOTAL FOR OTHER CHARGES** | 599.00 **1198.00** | 11093371 | 8009328 |

**COSTS TOTAL** 19957.89

**PLEASE NOTE:**
**Meals, entertainment and all travel related costs can not be written off. If you do not bill the client, these costs will be transferred to the individual T/E account of the timekeeper who incurred the expense.**

09/18/06
MATTER NO.

PROFORMA NUMBER  1589903

```
*------------TIMEKEEPER------------TIME AND FEE SUMMARY------------*
*                                  RATE    HOURS     %      FEES     %
JOANNE GELFAND                   325.00     3.90    .3   1267.50    .4
MATTHEW ANDERSON                 135.00     1.00    .1    135.00    .0
JANICE RUSSELL                   360.00     2.60    .2    936.00    .3
DAVID CARLISLE                   360.00     1.00    .1    360.00    .1
MARC GOTTLIEB                    350.00    13.10   1.0   4585.00   1.5
MICHAEL GOLDBERG                 360.00   357.00  26.6 128520.00  42.8
KIMBERLY MATREGRANO              135.00   296.80  22.1  40068.00  13.4
JOAN LEVIT                       260.00   176.20  13.1  45812.00  15.3
DAVID RISTAINO                   350.00     3.60    .3   1260.00    .4
TERRY A. MOORE                   295.00     9.50    .7   2802.50    .9
HILDE V. HOWELL                  125.00    31.60   2.4   3950.00   1.3
JONATHAN S. ROBBINS              310.00    66.80   5.0  20708.00   6.9
DIANA M. GUERRA                  125.00      .20    .0     25.00    .0
GEORGE N. ANDREWS                175.00    90.00   6.7  15750.00   5.3
WON-YOUNG JUNG                   125.00    59.10   4.4   7387.50   2.5
MELANIE M. CARLSON                95.00      .40    .0     38.00    .0
WENDY C. OLIVER                   95.00      .60    .0     57.00    .0
MICHELLE BOUGDANOS               200.00    42.10   3.1   8420.00   2.8
TAMARA REDI                      125.00    55.10   4.1   6887.50   2.3
MORGAN EDELBOIM                   75.00    49.30   3.7   3697.50   1.2
MATTHEW M. THOMPSON              175.00    13.80   1.0   2415.00    .8
CRAIG M. OBERWEGER                75.00    68.60   5.1   5145.00   1.7
                        TOTALS           1342.30        300226.50
```

```
*------COST CODE SUMMARY------------*
*------COST CODE-------------------  AMOUNT
100   POSTAGE                           61.14
110   DUPLICATING                     3587.80
120   TELEPHONE                        932.32
125   TELECOPY                         177.00
130   FEDERAL EXPRESS                  287.14
135   DELIVERY SERVICE                 306.20
179   WESTLAW CONTRACT                2309.58
180   WESTLAW RESEARCH                 133.59
183   AUTOTRACK RESEARCH                32.00
189   LIBRARY RESEARCH CHARGES           8.05
210   DUPLICATING                     2805.73
220   TELEPHONE                        922.65
260   TRANSPORTATION                  5200.00
261   HOTEL                           1337.22
262   MEALS                            124.97
263   PARKING                           20.00
265   OTHER TRAVEL EXPENSES            120.00
272   FILING FEES                      350.00
273   RECORDING FEES                    44.50
299   OTHER CHARGES                   1198.00

COST TOTAL                          19957.89
```

EXHIBIT B

EXHIBIT B-1

**<u>Russell L. Forkey, P.A. Billing Rate Summary</u>**

| Professional | Title | Hours | Rate | Amount |
|---|---|---:|---|---:|
| Curtis, Margaret | Office Staff | 10.0 | $100.00 | $1,000.00 |
| Forkey, Russell | Attorney | 25.6 | $300.00 | $7,680.00 |
| Forkey, Stephanie | Legal Assistant | 1.9 | $150.00 | $285.00 |
| Gleadall, Elana | Legal Assistant | 23.5 | $75.00 | $1,762.50 |
| Villaneava, Lorena | Legal Assistant | 0.8 | $100.00 | $80.00 |
| Total | | 67.3 | | $11,220.00 |

{FT342830;1}

EXHIBIT B-2

## VERIFICATION

STATE OF FLORIDA          )
                          ) SS:
COUNTY OF BROWARD )

      **BEFORE ME**, the undersigned authority, personally appeared **RUSSELL L. FORKEY**,

who, after first having been duly sworn, deposes and says:

      1.     I am a shareholder in the law firm of Russell L. Forkey, P.A. ("Forkey, P.A.") and

counsel to the Receiver in this action. This verification is based on my first-hand knowledge and

on my review of the books, records and documents prepared and maintained by Forkey, P.A. in

the ordinary course of its business. I am authorized by Forkey, P.A. to make this verification.

      2.     The billing records of Forkey, P.A. are true and correct copies of the records

maintained by Forkey, P.A.. These records were made at or near the time the acts, events,

conditions or opinions described in such records occurred or were made. I know that the records

were made by persons with knowledge of the transactions or occurrences described in such

records or that the information contained in the records was transmitted by a person with

knowledge of the transactions or occurrences described in the records. The records were kept in

the ordinary course of the regularly conducted business activity of Forkey, P.A. and it is the

regular business practice of Forkey, P.A. to prepare these records.

                                **RUSSELL L. FORKEY**

      The foregoing instrument was acknowledged before me this 18 day of September
2006, by Russell L. Forkey, who is personally known to me or who has produced
_____ (type of identification) as identification.

                        **NOTARY PUBLIC, STATE OF FLORIDA**

                        **(Print, Type or Stamp Commissioned Name of Notary Public)**

                        **Joanne F. Lerner**
                        Commission #DD369999
                        Expires: Nov 24, 2008
                        Bonded Thru
                        Atlantic Bonding Co., Inc

{FT325886;1}

EXHIBIT B-3

### RUSSELL L. FORKEY, PA
2888 E. OAKLAND PARK BLVD
FT. LAUDERDALE, FL 33306

Ph:954-568-4441                     Fax:954-568-4180

Worldwide Entertainment, Inc                                    July 14, 2006
c/o Michael Goldberg/Reciever
350 E. Las Olas Blvd., Ste#1600
Ft. Lauderdale, FL 33301-2229

|                    |       |
|--------------------|-------|
| Client #:          | 5010  |
| File #:            | 4669  |
| Inv  #:            | 3090  |

Attention:   Michael Goldberg

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| MATTER: | 4674 | | | |
| RE: | Worldwide Entertainment Inc / General | | | |
| May-26-06 | Scanned in file for Worldwide Sydney, LLC & Worldwide Australia, LLC and draft letter to Franchesca and Goldberg. | 0.60 | 45.00 | cc |
| Jun-05-06 | Scan WDHV and update file list | 0.80 | 120.00 | sf |
| Jun-06-06 | Receipt of e-mail from Mike Goldberg re Sinatra, call to Jack requesting information, call to Greg Young re Sinatra information and request for information from Cisco relative thereto, call from Jack with Sinatra information, e-mail to Mike Goldberg thereon | 0.70 | 210.00 | rlf |
| | Receipt and review of e-mail from Franchascia relative to Becker and 3A, preparation of response thereto, call from Greg Young re various matters, receipt and review of e-mail from Jim Harrowell, begin work thereon. | 1.30 | 390.00 | rlf |
| Jun-07-06 | Call from Greg re various matters | 0.20 | 60.00 | rlf |
| Jun-12-06 | Call from Greg Young re meeting on Dirty Dancing, call to Kim at Mike Goldberg's office re various matters, review of additional correspondence from Sikes, attorney for company re depositions, forwarding of same to Mike Goldberg's office | 0.60 | 180.00 | rlf |

| Date | Description | Hours | Amount | Staff |
|---|---|---|---|---|
| | Meeting with Greg re Dirty Dancing | 1.50 | 450.00 | rlf |
| Jun-14-06 | Call from Franchseca re Butch Stone, Gardner and other matters, instructions to staff re copying of additional files | 0.50 | 150.00 | rlf |
| | Call from Jack Orbin re various matters. | 0.30 | 90.00 | rlf |
| | Scanned & Bates-Stamped additional 3a Entertainment Doc for Franchesca & Goldberg | 0.30 | 22.50 | cc |
| | Bates-Stamped documents for World's Dirtiest Home Videos | 0.20 | 15.00 | cc |
| Jun-15-06 | Call from Greg Young re DD. | 0.30 | 90.00 | rlf |
| | Scanned & Bates Stamped  Butch Stone File | 2.00 | 150.00 | cc |
| | Ltr to Franchesca Russo Di Staulo | 0.10 | 7.50 | cc |
| Jun-19-06 | Receipt and review of e-mail from Mike Goldberg, preparation of response thereto after review of files | 0.40 | 120.00 | rlf |
| | Receipt and review of documents from Greg Young re DD | 0.60 | 180.00 | rlf |
| Jun-20-06 | Call to Greg Young re information for DD, review of various files in preparation for call with Mike Goldberg, call to John Rosenberg re Brittney Spears. | 2.40 | 720.00 | rlf |
| | Ltr. to Francisco on correspondence from Delta | 0.10 | 7.50 | cc |
| | Ltr to Francisco on correspondence from State of Michigan Dept of Labor | 0.10 | 7.50 | cc |
| | Ltr to Francisco on mail from American Express | 0.10 | 7.50 | cc |
| Jun-21-06 | Work with Greg on DD situation | 0.70 | 210.00 | rlf |
| Jun-23-06 | Call from Jack Orbin re various matters including financial statements | 0.30 | 90.00 | rlf |

| Date | Description | | | |
|---|---|---|---|---|
| Jun-26-06 | Preparation of letter to John Rosenberg re Brittney Spears, instruction to Lorena re Dave Lory and Gardner note, Receipt and review of information re Samples v. Utsick, check with Jack to see who settled the show, letter to Mike Goldberg thereon | 0.50 | 150.00 | rlf |
| Jun-28-06 | Review of letter from Jack Orbin re financial statements and call to Jack Orbin thereon | 0.50 | 150.00 | rlf |
| Jun-30-06 | Call from Jonathon Robbins re Britney Spears, further work of Australian information for Dirty Dancing | 2.10 | 630.00 | rlf |
| Jul-12-06 | Begin work on attempting to locate records for Mike Goldberg re Chugg, review of e-mails related to delinquent tax notices, e-mail to Cisco and Mike Goldberg thereon, review of Tate documents, response to e-mail from Francesca | 2.20 | 660.00 | rlf |
| Jul-13-06 | Further review of files in an attempt to locate Chugg papers re financial information requested by Mike Goldberg, e-mail to Mike Goldberg thereon, instructions re copying of documents | 3.30 | 990.00 | rlf |
| Jul-14-06 | Scanning and stamping Chugg Financials | 2.00 | 150.00 | cc |
| | | | | |
| | MATTER TOTALS: | 24.70 | $6,052.50 | |
| | | | | |
| | Totals | 24.70 | $6,052.50 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| MATTER: | 4674 | | |
| RE: | Worldwide Entertainment Inc / General | | |
| | Documents marked for Identification | 109.52 | |
| | Documents Registered to CD | 95.00 | |

Invoice #:        3090                    Worldwide Entertainment, Inc
Client #:         5010

| | | |
|---|---|---|
| Facsimiles | 3.50 | |
| Long Distance | 5.64 | |
| Photocopies/Printing | 177.30 | |
| Postage | 31.13 | |
| Scanning of documents | 99.61 | |
| **MATTER TOTALS:** | $521.70 | |
| Totals | $521.70 | $0.00 |
| **Total Fees & Disbursements** | | **$6,574.20** |
| Previous Balance | | $71,344.21 |
| Previous Payments | | $10,000.00 |
| **Balance Due Now** | | **$67,918.41** |

# RUSSELL L. FORKEY, PA
## 2888 E. OAKLAND PARK BLVD
## FT. LAUDERDALE, FL 33306

Ph:954-568-4441          Fax:954-568-4180

Worldwide Entertainment, Inc                                         September 5, 2006
c/o Michael Goldberg/Reciever
350 E. Las Olas Blvd., Ste#1600
Ft. Lauderdale, FL 33301-2229                          Client #:        5010
                                                       File #:          4669
Attention:   Michael Goldberg                          Inv #:           3142

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| MATTER: | 4669 | | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | | |
| Jul-28-06 | Receipt and review of Order on Motion for Leave to Intervene | 0.10 | 15.00 | sf |
| | MATTER TOTALS: | 0.10 | $15.00 | |
| MATTER: | 4674 | | | |
| RE: | Worldwide Entertainment Inc / General | | | |
| Jul-14-06 | Call to Rosenberg re Britney Spears documents, | 0.30 | 90.00 | rlf |
| | Call to Mike Goldberg's office re Britney Spears | 0.20 | 60.00 | rlf |
| Jul-16-06 | Further attempts to locate Chugg documents, instructions to staff re scanning of additional documents | 0.60 | 180.00 | rlf |
| Jul-17-06 | Scanning of Files and Bate Labeling of Documents and burn 3 CD's of each | 5.00 | 500.00 | mc |
| Jul-18-06 | Scanning of Files and Bate Labeling of Documents and burn 3 CD's of each | 5.00 | 500.00 | mc |
| Jul-19-06 | Call to Rosenberg re Britney Spears documents, call to Jack in an attempt to get copies of the Britney Spears documents that he has and general discussion with him that Spears situation | 0.30 | 90.00 | rlf |

| Date | Description | Hours | Amount | Staff |
|---|---|---|---|---|
| Jul-20-06 | Letter to Francisco Centeno | 0.10 | 10.00 | lv |
| Jul-24-06 | Letter to Goldberg enclosing 5 discs of our files and review discs with MMC | 0.40 | 60.00 | sf |
| Jul-31-06 | Attempts to call to George Andrews at Mike Goldberg's office | 0.10 | 30.00 | rlf |
| Aug-01-06 | Call to George on MotoRock, begin review of file to look for additional requested documents | 0.70 | 210.00 | rlf |
| Aug-02-06 | Further review of MotoRock file to located copies of requested documents, forwarding of same on to Mike's office | 0.80 | 240.00 | rlf |
| Aug-08-06 | Receipt and review of e-mail from Mike Goldberg re Keswick, begin review of documents to locate requested items, call to Judith re documents that she is seeking | 2.30 | 690.00 | rlf |
| Aug-09-06 | Further review of Keswick documents, call to Jack Utsick relative to copy of document given to Yeger re stock, further call to Jack Utsick re Yeger situation | 1.30 | 390.00 | rlf |
| Aug-10-06 | Obtain copies of agreements for RLF review | 0.40 | 60.00 | sf |
| Aug-11-06 | Ltr to Goldberg on Miami Dade County Zoning Hearing Notice | 0.10 | 10.00 | lv |
| Aug-17-06 | Call to Ed Lawlor relative to the Keswick closing | 0.40 | 120.00 | rlf |
| Aug-20-06 | Receipt and review of e-mail form Mike, preparation of response thereto | 0.20 | 60.00 | rlf |
| Aug-21-06 | Scanning & Bate lableing of files for Goldberg | 7.50 | 562.50 | eg |
| | Ltr to Francisco re: WE Entertainment/St. Johns County Taxing Authorities; Ltr to Michael Goldberg re: State of Michigan Department of Labor | 0.20 | 20.00 | lv |
| Aug-22-06 | Discussions with RLF re files for Goldberg | 0.20 | 30.00 | sf |
| Aug-23-06 | Scan & Email to Francisco invoices from NRA, Inc.; Ltr to Goldberg on EGF, Inc. Miami-Dade property appraisal; | 0.20 | 20.00 | lv |
| Aug-24-06 | Scanning & Bate lableing of files for Goldberg | 8.00 | 600.00 | eg |
| Aug-25-06 | Scanning & Bate lableing of files for Goldberg | 8.00 | 600.00 | eg |

| Sep-05-06 | Letter to Francisco on Floyd Law Firm for EGFI; Letter to Goldberg on Property Tax for EGFI | 0.20 | 20.00 | lv |
|---|---|---|---|---|
| | MATTER TOTALS: | 42.50 | $5,152.50 | |
| | Totals | 42.60 | $5,167.50 | |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| MATTER: | 4669 | | |
| RE: | EGFI and WorldWide Entertainment adv The Big Four-OH LLC | | |
| | Photocopies/Printing | 1.30 | |
| | MATTER TOTALS: | $1.30 | |
| MATTER: | 4674 | | |
| RE: | Worldwide Entertainment Inc / General | | |
| | Documents marked for Identification | 400.56 | |
| | Documents Registered to CD | 235.00 | |
| | Facsimiles | 2.20 | |
| | Photocopies/Printing | 331.20 | |

|  | | |
|---|---|---|
| | 9.57 | |
| Postage | | |
| | 315.77 | |
| Scanning of documents | | |
| MATTER TOTALS: | $1,294.30 | |
| Totals | $1,295.60 | $0.00 |
| **Total Fees & Disbursements** | | **$6,463.10** |
| Previous Balance | | $67,918.41 |
| Previous Payments | | $61,344.21 |
| **Balance Due Now** | | **$13,037.30** |

# EXHIBIT C

EXHIBIT C-1

**Billing Rate Report for Kluger Peretz Kaplan & Berlin PL**

| Name | Title | Practice Area | Law School Graduation | Hours | Standard Rate | Matter Rate | |
|------|-------|---------------|----------------------|-------|---------------|-------------|---|
| Bergman, Dale S. | Partner | Business and Real Estate Transactions | 1979 | 84.55 | $425.00 | $350.00 | $29,592.50 |
| Berlin, Howard J. | Founding Member | Bankruptcy and Creditor's Rights | 1979 | 200.5 | $475.00 | $360.00 | $72,180.00 |
| Cotzen, Michael | Attorney | Litigation | 1998 | 1.6 | | $295.00 | $472.00 |
| Cusick, Casey | Attorney | Litigation | 2004 | 3.4 | $200.00 | $180.00 | $612.00 |
| Delancy, Adrian | Attorney | Bankruptcy and Creditor's Rights | | 23.3 | $325.00 | $235.00 | $5,475.50 |
| Goldberg, Rita | Attorney | Litigation | 1989 | 86.8 | $325.00 | $200.00 | $17,360.00 |
| Goldsand, Marc | Summer Associate | | -- | 2.0 | | $150.00 | $300.00 |
| Louis, Jonathan | Of Counsel | Business and Real Estate Transactions | 1997 | 6.35 | $325.00 | $235.00 | $1,492.25 |
| Lipscomb, Keith | Attorney | Intellectual Property Protection and Commercialization | 1996 | 30.0 | $275.00 | $235.00 | $7,050.00 |
| Marks, Brett | Partner | Bankruptcy and Creditor's Rights | 1996 | 88.8 | $375.00 | $337.50 | $29,970.00 |
| Russo-DiStaulo, Francesca | Partner | Litigation | 1999 | 112.3 | $385.00 | $346.50 | $38,911.95 |
| Wall, Ethan | Summer Associate | | -- | 1.0 | | $150.00 | $150.00 |
| Whitley, Tracy | Paralegal | | -- | 182.3 | $155.00 | $125.00 | $22,787.50 |
| Total | | | | 822.9 | | | $227,887.80 |

{FT342522;1}

EXHIBIT C-2

 Kluger Peretz Kaplan & Berlin



# Howard J. Berlin
## Member

**Tel:** 305-379-9000
**Fax:** 305-379-3428
**Email:** hberlin@kpkb.com

**Practices**
- Bankruptcy and Creditor's Rights
  - Fiduciary

**Areas of Law**
- Chapter 11 reorganizations
- Foreign and ancillary proceedings
- Committee representation
- Debtor representation
- Asset purchasing
- Workouts
- Receiverships

**Articles**
- Practical advice for a powerful career in the law
- The Amazing Race (Excerpt)
- Law Firm Management

**News**
- Kluger, Peretz,

*"Clients view me as a trusted legal advisor. That's because I know business from every angle – organization, management, administration, financial, and vision. What I bring to an insolvency case is the ability to synthesize a large amount of data and recommend the right strategic decisions."*

--Howard Berlin, Bankruptcy and Creditors' Rights and Managing Director

AV  * *

Howard has extensive experience in business growth issues and has successfully reorganized a variety of business enterprises. As the Managing Director for Kluger, Peretz, Kaplan, & Berlin since 1999, he leads the firm in strategic and operational matters. Other law firms and members of the media often call upon Howard to comment on his management philosophies which are recognized for their emphasis on professional and personal quality of life issues.

Notably, his management perspective has been of significant value to the counsel he offers his clients.

*"I've been intimately acquainted with how different types of entities do business for over 25 years, and there's not much I haven't seen. I'm like a physician who sees the same symptoms over and over and can*

Kaplan & Berlin P.L. Attorneys named as Florida Trend's Florida Legal Elite 2006

LITIGATION AND BANKRUPTCY PRACTICES RECEIVE TOP LEGAL HONORS

Nine Kluger Peretz Kaplan & Berlin Attorneys are Honored as 2006 Florida Super Lawyers

Three Intellectual Property Law Partners Recognized as Best Lawyers in America 2006

2006 Top Lawyers and Up & Comers

Kluger, Peretz, Kaplan & Berlin P.L. Attorneys Included In Best Lawyers In America - 2006 Edition

*make a diagnosis and recommend a treatment— though it's up to the patient to swallow the medicine...Times change but good management, good advisors, and adequate capital are always in style. That's how to run a business and how to run a law firm."*

Howard brings more than 25 years of experience representing corporate debtors, secured lenders, creditors' committees, and individual creditors in federal, bankruptcy, and state court insolvency proceedings. He has helped his clients successfully structure workouts, debt restructurings, and business reorganizations.

Howard's sense of civic responsibility and leadership skill set is reflected in his service as Mayor (2001-2003) and Assistant Mayor and Councilman (2003 – present) of the City of Bal Harbour, Florida.

**From Howard's Case Files**

**A Soft Landing for Piper:** In the Chapter 11 reorganization of Piper Aircraft Corporation, I worked closely with creditors and Piper management for four years.  Our strategy helped creditors recover 100 percent of their claims and created a new Piper enterprise that thrives again.

**\*\*"CV, BV and AV are registered certification marks of Reed Elsevier Properties Inc., used in accordance with the Martindale-Hubbell certification procedures, standards and policies."**

## Education

- University of Miami School of Law, J.D., 1979
- George Washington University, B.A., 1976
- Circuit Court Mediation Training Program

## Bar Admissions & Memberships

- Florida, 1979
- U.S. District Court, Northern, Southern and Middle Districts of Florida
- U.S. Court of Appeals, Eleventh Circuit

### Noteworthy

- "The Best Lawyers in America," Bankruptcy & Creditor - Debtor Rights Law, 2007
- "Legal Elite," Florida Trends magazine
- "Best of the Bar," South Florida Business Law Journal
- Top Lawyers, South Florida Legal Guide
- The Best Lawyers in America, over 10 consecutive years
- "America's Leading Lawyers for Business," Chambers USA 2004, 2005,2006
- "Guide to the World's Leading Insolvency and Restructuring Lawyers"

## Professional Affiliations

- Florida Bar, Business Law Section, Chair, 1999-2000
- Florida Bar, Bankruptcy U.C.C. Committee, former Chair

## Community/Civic Involvement

- The City of Bal Harbour, Florida, Mayor, 2001-2003 Assistant Mayor and Councilman, 2003-Present

## Presentations & Publications

"Assignments for the Benefit of Creditors," 1987 revisions to Ch. 727 of the Florida Statutes, co-author

The Miami Center
201 South Biscayne Blvd
Seventeenth Floor
Miami, Florida 33131
(305) 379-9000

2385 N.W. Executive Center Dr.,
Suite 300
Boca Raton, FL 33431

# KPB   Kluger Peretz Kaplan & Berlin



## Rita E. Goldberg
**Attorney**

**Tel:** 305-379-9000
**Fax:** 305-379-3428
**Email:** rgoldberg@kpkb.com

**Practices**

Litigation & Dispute
Resolution

Rita devotes her practice to cases involving commercial disputes with require litigation. Her love of reading, research, and organization make her a natural for complex matters requiring litigation. She applies a focused approach to all legal matters she handles. Rita attended Brandeis University, graduating summa cum laude, with high honors in Politics, in 1986. She studied for a semester at Oxford College, Oxford University, England and obtained her Juris Doctor degree, cum laude, from Harvard Law School in 1989.

*"Working with KPKB has afforded me the opportunity to work on many complex and interesting legal matters along with the highest caliber of attorney. I particularly enjoy the intellectual challenge of analyzing various aspects of a case and the applicable laws. I strive to continue to be as thorough as possible in each matter I undertake in my ongoing effort to produce high quality legal work."*

Rita Goldberg, Commercial Litigation

### Education

- Harvard Law School, J.D., cum laude, 1989
- Brandeis University, B.A., summa cum laude, 1986

### Bar Admissions & Memberships

- Florida, 1989
- New York, 1990

The Miami Center
201 South Biscayne Blvd
Seventeenth Floor
Miami, Florida 33131
(305) 379-9000

2385 N.W. Executive Center Dr.,
Suite 300
Boca Raton, FL 33431

 **Kluger Peretz Kaplan & Berlin**



# Brett Marks
## Partner

**Tel:** 305-341-3078
**Fax:** 305-379-3428
**Email:** bmarks@kpkb.com

### Practices
Bankruptcy and
Creditor's Rights
  Fiduciary
Litigation & Dispute
Resolution

### Areas of Law
Banking and finance
Bankruptcy financing
Lender liability
Workouts and
securitizations
Bankruptcy,
creditors' rights,
insolvency
Construction
contracts, disputes,
liens
Directors and
Officers
responsibility and
liability
Business and
corporate disputes,
litigation
Breach of fiduciary
duty claims
Erisa

*"My clients like that I always keep them up to date on the matters they entrust to me--and that I take a very practical approach to their matters. I can communicate with them in a non-technical way concerning the legal issues involved in their cases."*

--Brett Marks, Bankruptcy and Creditors' Rights

Brett's practice is primarily devoted to representing creditors, creditors' committees, debtors and bankruptcy trustees in all chapters of bankruptcy and out-of-court workouts. Brett also handles legal matters for secured creditors in repossession and foreclosure actions, lender liability claims, and helps his clients generally when they or their businesses are facing litigation.

*"I enjoy my profession because it's intellectually stimulating and gives me the opportunity to meet people from all walks of life and all parts of the country. I get a lot of personal satisfaction in getting successful results for my clients."*

Brett was part of a team that successfully defended a preferential and fraudulent transfer action where his client was sued for in excess of $12,000,000, including the oral argument to the Eleventh Circuit Court of Appeals. He was also part a team that represented a Chapter 7 Trustee in one of the few jury trials of a preference action in the state of

**News**

Kluger, Peretz,
Kaplan & Berlin P.L.
Attorneys named as
Florida Trend's
Florida Legal Elite
2006

**Events**

Effect on IRA's,
ERISA Plans, Florida
Homestead, and
Other Wealth
Preservation
Techniques

Judgment
Enforcement in
Florida

Florida. His client won a directed verdict at the trial
level and then was subsequently affirmed by the
Eleventh Circuit Court of Appeals.

**From Brett's Case Files:**

**Fast Results + Low Costs = Happy Client:** In a
Delaware bankruptcy case, Brett successfully helped
a client recover a significant distribution on an
approximate $10 million construction lien claim. "My
client was happy with the result because they
received a prompt resolution with minimal costs given
the size of the claim."

**Need for Out-of-State Counsel Avoided:** Brett
represented multiple defendants in various preference
suits in a New York bankruptcy case brought by a
New York Bankruptcy Trustee. "I was able to
successfully convince the Trustee to either dismiss
the cases or settle the cases for litigation costs
without making my clients retain local counsel in New
York."

## Education

- St. Thomas University School of Law, J.D., 1996
- University of Florida, B.A., 1991

## Bar Admissions & Memberships

- Florida, 1996
- U.S. Court of Appeals, 11th Circuit, 2001
- U.S. District Court, Middle, Northern and
  Southern Districts of Florida, 2001

## Noteworthy

- "Up and Comers," South Florida Legal Guide
- Florida Trend's Up and Coming Legal Elite, 2006

## Professional Affiliations

- Tampa Bay Bankruptcy Bar Association
- Commercial Law League of America
- South Florida Bankruptcy Bar Association
- Dade County Bar Association, Bankruptcy
  Section

- American Bankruptcy Institute

## Presentations & Publications

"Attorneys Fees In Bankruptcy Dischargeability
Cases," Florida Bar Journal, March 1998, Co-Author

"Effect on IRA's, ERISA Plans, Florida Homestead, and
Other Wealth Preservation Techniques," Bankruptcy
Seminar, December 2005, lecturer

Judgment Enforcement in Florida, Lecturer, Lorman
Educational Series, 2005

The Miami Center
201 South Biscayne Blvd
Seventeenth Floor
Miami, Florida 33131
(305) 379-9000

2385 N.W. Executive Center Dr.,
Suite 300
Boca Raton, FL 33431

 **Kluger Peretz Kaplan & Berlin**



# Francesca Russo-Di Staulo
## Partner

**Tel:** 305-341-3136
**Fax:** 305-379-3428
**Email:** fdistaulo@kpkb.com

## Practices

Litigation & Dispute
Resolution

## Areas of Law

Transportation
liability defense,
insurance coverage,
intra - interstate
commerce,
contracts, trucking,
customs brokerage,
freight forwarding
disputes, cargo loss,
damage, The
Hartford Act;
Carriage of Goods by
Sea Act; the Warsaw
Convention

Litigation

Unfair
competition/trade
practices

Collections

Creditor's litigation

Discovery in aid of
execution

Garnishments,
liquidation, replevin
of personal property

Construction
mediation,

*"I'm responsive to my clients' needs and requests and understand their ultimate goals and objectives. Because of this, my clients view me as more than an attorney who gets them results; they consider me their trusted business advisor as well."*

--Francesca Russo-Di Staulo, Litigation and
Alternative Dispute Resolution

Francesca concentrates on general commercial litigation, surety disputes, transportation, and international transactions and litigation. Issues Francesca has addressed during her career involve freight forwarding, customs brokerage, commercial contracts, sale of goods, cargo disputes and cargo losses. She has represented clients whose interests extend into and arise from within various countries of the Caribbean and Latin America and several countries of The European Union.

*"I practice law because it's the most effective way I know to help correct injustices for individuals and businesses. It's extremely rewarding to know that I play an important role in helping my clients attain concrete and winning solutions to their legal and business problems."*

While still living in Quebec, Canada, prior to moving to Florida, she practiced as a civil law attorney handling civil and commercial litigation as well as

construction defects

Commercial development, contract disputes, liability defense, surety issues

Corporate, business, D & O responsibilities, distribution arrangements

Import, export, insurance issues, licensing, distribution, general contract matters

Liquidations, shareholder agreements, stock agreements, stockholder, partner, LLC disputes

Government relations, constitutional law, civil rights

Intellectual property litigation, trade secrets

Non-compete covenants

International trade, joint ventures, shipping, port regulations, trade regulation, arbitrations

Labor, employee benefits, employment contracts,

Fiduciary duty claims, independent contractors, wrongful termination

General litigation, alternative dispute resolution, appellate

Conspiracy

Defamation, fraud, insurance bad faith, lender liability claims

some transactional matters. In addition to her law practice Francesca has conducted seminars and presentations to the International Law Section of The Florida Bar on such topics as: Practice Issues Before the Court of International Trade, International Commercial Law, and Freight Forwarding and Shipping.

## From Francesca's Case Files

**Print Settlement Leads to New Chapter:** I filed suit on behalf of a national printing company against a larger competitor for various alleged contractual breaches. To resolve the litigation, I helped structure a creative business deal/settlement that resulted in my client selling its business to the competitor at a very favorable price. This helped my client obtain closure to various problems that had been percolating for some time. The end result was satisfactory to both parties and, most important, it permitted my client's representative to enter into a much-desired new chapter of her life.

**Devising a Winning Exit Strategy:** When an international textile-manufacturer with machinery and equipment located in a foreign country encountered serious financial difficulties and conflicts with its joint-venture partner located there, I helped structure an effective and quick exit-strategy for the manufacturer. My strategy allowed my client to extricate itself from an impending financial disaster while also permitting it to safely and quickly remove its machinery and equipment from the foreign locale.

## Education

- Nova Southeastern University Shepard Broad Law Center, J.D., summa cum laude, 1999
- Ottawa University School of Law, LL.B., magna cum laude, 1993
- Ottawa University School of Law, LL.L., cum laude, 1992
- McGill University, B.A., Political Science, with honors, 1988

## Bar Admissions & Memberships

Professional negligence, liability

Minority stockholders

Regulated industries

Maritime law, Federal Maritime Commissions regulations, litigation

Media, communications, libel and slander, telecommunications

Real estate litigation

### Articles

Does a Florida Minority Shareholder in a Closely Held Corporation Owe a Fiduciary Duty to Fellow Shareholders?

### Events

W Forum

- Quebec, 1993
- Florida, 1999
- U.S. District Court, Southern, Middle and Northern Districts of Florida, 1999
- U.S. Court of Appeals, Eleventh Circuit, 1999
- U.S. Court of International Trade, 1999

## Noteworthy

- International Law, Gary Vause Memorial Scholarship Committee, Vice-Chair
- Fluent in French, Italian, Spanish and Portuguese

## Professional Affiliations

- International Transportation Lawyers' Association
- W Forum, founding member, Chair, 2005
- The Florida Bar, International Law Section, Chair-Elect
- Quebec Bar
- International Law Quarterly, Editor, 2000-2005

## Community/Civic Involvement

- Italian-American Chamber of Commerce
- French-American Chamber of Commerce
- Museum of Contemporary Art, Patron Committee, Secretary of Executive Committee, Executive Member

## Presentations & Publications

"International Commercial Law," lecturer

"Freight Forwarding and Shipping," lecturer

"Freight Forwarders and Liens: Some Practical and Legal Considerations," presenter

Does a Florida Minority Shareholder in a Closely Held Corporation Owe a Fiduciary Duty to Fellow Shareholders?"; co-author

"Practice Issues Before the Court of International Trade," Chair of Steering Committee

 Kluger Peretz Kaplan & Berlin



## Dale S. Bergman
**Partner**

**Tel:** 305-341-3145
**Fax:** 305-379-3438
**Email:** dbergman@kpkb.com

**Practices**
   Business and Real
   Estate Transactions

**Areas of Law**
   Corporate, business
   audits
   Mergers and
   acquisitions, joint
   ventures, strategic
   alliances, leveraged
   buyouts
   Banking, finance,
   debt and equity
   financings,
   commercial loans,
   mezzanine financing
   Acquisitions,
   mergers, entity
   formation,
   governance
   Convertible, hybrid
   securities
   Private equity fund
   formation, private
   investment in public
   equity (PIPE)
   Syndicated revolving
   and term credit
   facilities
   Technology and
   intellectual property

Dale focuses his practice on clients' corporate and securities matters, bringing value to a wide array of commercial transactions. In the securities industry, Dale has been retained as legal counsel to issuers and investment bankers in private and public securities offerings, venture capitalists and investment firms in minority investments, public companies in ongoing SEC compliance, and boards of directors and board committees in fulfilling their legal and fiduciary obligations.

Dale is a strategic legal advisor to his clients in deals and negotiations related to structuring joint ventures, alliances, leveraged buyouts, loan agreements, partnership agreements, distributorship agreements, licensing agreements and other commercial transactions.

Experienced in all aspects of business transactions, he has represented acquirers and acquires in both the private and public markets including companies and buy-out funds in the acquisition and disposition of businesses through mergers and stock and asset transactions.

AV  **

**\*\*"CV, BV and AV are registered certification marks of Reed Elsevier Properties Inc., used in**

financing

Asset purchasers in
bankruptcies

1940 Act

Anti-takeover
defenses, asset
acquisitions,
divestitures

Asset-based and
cash flow lending
transactions

Audit committee
representation

Capitalization
transactions

D & O responsibilities

Distribution
arrangements,
divestitures

E-commerce,
franchise

ESOPS and reverse
ESOPS

Family businesses
exit strategies

Fund formation

General corporate
counsel

Going-private
transactions

Government
contracts

Hart-Scott-Rodino
analysis and
notification

IPO's, private
offerings, hostile
takeovers

Investment company
act issues, investor
relations

Preferred and
common stock
placements

Proxy contests,
annual shareholder
meetings

Recapitalizations

Section 13(d)
reports

accordance with the Martindale-Hubbell
certification procedures, standards and
policies."

## Education

- Harvard Law School, J.D., cum laude, 1979
- Columbia College, B.A.., cum laude, 1976

## Bar Admissions & Memberships

- New York, 1980
- Florida, 1986
- U.S. District Court, Southern and Eastern
  Districts of New York, 1980

## Noteworthy

- Top Lawyers, South Florida Legal Guide 2004,
  2005, 2006
- Fluent in Hebrew

## Professional Affiliations

- The Florida Bar

# KP
# KB
# Kluger Peretz Kaplan & Berlin



## Keith M. Lipscomb
### Attorney

**Tel:** 305-379-9000
**Fax:** 305-379-3428
**Email:** klipscomb@kpkb.com

**Practices**

Intellectual Property
Protection and
Commercialization

    Anti-
    Counterfeiting
    Programs

    Copyright
    Counseling and
    Protection

    Global Trademark
    Portfolio
    Management &
    Brand
    Development

    IP Audits

    Intellectual
    Property Litigation

    International
    Intellectual
    Property

    Licensing and
    Entertainment

    Trade Secret
    Counseling

**Areas of Law**

Antitrust litigation,
unfair competition,
trade practices

Corporate-business,

*"Good lawyering begins with good listening. After ascertaining a client's goal I develop and then implement a cost-effective, flexible strategy aimed at accomplishing the goal in the least amount of time. Clients frequently tell me that they appreciate the quality of my work product, trust my advice, and are surprised at how accessible and responsive I am."*

--M. Keith Lipscomb, Intellectual Property Protection
and Commercialization

Keith manages trademark, trade dress, copyright and patent litigations for his clients which include Fortune 100 companies to early stage start-ups. He represents companies across a broad range of industries including consumer products, retail, publishing, software development, franchising, hotels and resorts, entertainment, land development, food and beverage, and manufacturing in licensing matters and other intellectual property transactions and disputes. Keith also represents wealthy individuals, including celebrities in defense and prosecution of their intellectual property, and has obtained numerous multi-million dollar settlements and judgments for them.

Keith is a graduate of The Cornell Law School, *cum laude,* where he earned a Certificate of Business Law and Regulation, was the editor for the Cornell Journal of Law and Public Policy. He is currently the president

licensing,
distribution, general
contract matters

Software licensing,
maintenance,
support agreements

Intellectual property
litigation, acquisition
due diligence,
advertising, trade
regulations, non-
compete covenants

Entertainment
copyright protection,
transfer matters,
licensing, franchise

Piracy claims
litigation,
infringement

Clearance review, IP
confidentiality and
non-disclosure
agreements

Copyright - advice,
registration and
litigation

Data ownership,
information
technology, Internet
and e-commerce

Internet privacy and
information use
policies, counseling

Lanham Act litigation

Licensing and
technology,
distribution
agreements

Patent, trademark,
trade secret
litigation, opinions

Trade dress, trade
secrets, transfer &
assignment

Litigation, mediation,
arbitration

Defamation,
contracts, fraud,
covenants,
constitutional law,
labor, employment,
employee benefits

of the Cornell Club of Miami and the Florida Keys.

*" My enthusiasm for history, government, and
philosophy drew me to the law.  As I had hoped, I
truly enjoy the adversarial process and the
intellectual stimulation involved in practicing law."*

A *Leadership Miami* graduate, a member of the
advisory board of Best Buddies International, and a
copyright adviser to local artists through Legal Art,
Inc., Keith believes in making a significant investment
in the community.

Between his undergraduate and law school studies,
Keith worked in Washington, D.C. as a Legislative
Assistant for United States Senator Mike DeWine.

**From Keith's Case Files**

**Defeating a Series of Infringers:**  While
representing a computer gaming company throughout
2004 and 2005 I successfully enforced a design
patent in a series of suits against several different
infringers.  By choosing which defendant to sue first,
I was able to get my client favorable settlements
from each of the defendants in the most cost-
effective way possible.

**Protecting a Trademark:**  In an on-going
trademark infringement suit, the client wanted the
infringement to stop immediately.  Accordingly, we
decided to hit the infringer hard by using all available
legal tools.  Just as we had hoped, when faced with
the strength of our moving papers, the infringer
stipulated to the entry of a preliminary injunction.

## Education

- Cornell University, J.D., cum laude, 2000
- Syracuse University, B.A., magna cum laude,
  1996

## Bar Admissions & Memberships

- Florida, 2000
- U.S. District Court, Northern, Middle, and
  Southern Districts of Florida, 2000

litigation

Shareholder
derivative actions,
business and
corporate disputes,
deceptive trade
practices

Fiduciary duty,
minority
stockholders

First amendment,
libel, slander,
violation of privacy

Patent related
antitrust abuse

Tort Defense
litigation

## Noteworthy

- Who's Who in American Law Schools
- Who's Who in American Colleges and
  Universities
- Phi Beta Kappa
- Phi Kappa Phi

## Professional Affiliations

- The Florida Bar, Intellectual Property Law
  Committee
- Dade County Bar Association
- American Bar Association, Intellectual Property
  Litigation Committee
- International Trademark Association

## Community/Civic Involvement

- Cornell Club of Greater Miami and the Florida
  Keys, President
- Best Buddies International, Advisory Board
- Legal Art, Copyright Advisor
- Leadership Miami Graduate 2005

The Miami Center
201 South Biscayne Blvd
Seventeenth Floor
Miami, Florida 33131
(305) 379 9000

2385 N.W. Executive Center Dr.,
Suite 300
Boca Raton, FL 33431

 Kluger Peretz Kaplan & Berlin



# Adrian C. Delancy
## Attorney

**Tel:** 305.379.9000
**Fax:** 305.351.3801
**Email:** adelancy@kpkb.com

**Practices**
Bankruptcy and
Creditor's Rights

**Areas of Law**
Bankruptcy/creditor's
rights/insolvency
Adversary
proceedings
Avoidance actions
Chapter 11
reorganizations
Chapter 7 and
Chapter 13 cases
Committee
representation
Creditor
representation
Creditor's litigation
Debtor
representation
Liquidation
Receiverships
Representation of
purchasers of assets
in bankruptcy
Securitizations
Trustee
representation
Liquidating Trust

*"Committees, trustees and debtors in bankruptcy look to me for guidance concerning litigation issues throughout the restructuring and liquidation processes. My clients trust me because they know I will leave no stone unturned in advocating their positions. I believe legal contests are either won or lost before lawyers ever set foot in the courtroom. That is why I am dedicated to out preparing my opponents to ensure the best result possible for my clients."*

*Adrian C. Delancy, Bankruptcy and Creditors' Rights*

Companies of varying sizes with multiple issues have relied upon the advice and experience which Adrian brings to both the strategy and execution of remedies in regard to distressed entities. Well equipped to handle the full range of legal issues that require professional assistance, Adrian also has established credible and effective relationships with other lawyers, accountants, and consultants to provide comprehensive counsel for his clients.

*"I have been a very competitive person for as long as I can remember. I find it very satisfying that the legal profession gives me an unparalleled forum for matching wits with the best and brightest minds, in the context of real-world problems."*

Adrian employs his competitive nature in the

Representation

Construction Arbitration

Construction Contracts and contract disputes

Construction Litigation

Mechanics' liens

Construction Mediation

Construction Negotiations

Affirmative Action and Americans with Disabilities Act (ADA)

Civil rights

Constitutional claims

Labor, employment & employee benefits Contracts

Defamation

Disability Discrimination & Accommodation (ADA)

Discipline and discharge

Discrimination claims (Title VII, ADEA, Section 1981)

Downsizing and layoffs

FLSA issues

Family and Medical Leave (FLMA)

Reduction in force compliance and defense

Retaliation and whistleblower claims

Sexual harassment

Unemployment compensation hearings

Wage and hour

Alternative dispute resolution

Litigation Automotive

courtroom and at the negotiation table on behalf of management, owners, creditors, trustees, and those responsible for the financial success of a reorganization, restructuring or dissolution.

## Case Histories:

When the liquidating trustee for the bankruptcy estate of one of the nation's largest paper manufacturers needed help prosecuting over 600 different preference actions, Adrian found quick and creative ways to maximize recovery for the benefit of creditors without incurring excessive fees or costs in the process.

When a Belgium-based technology company filed for bankruptcy both in Belgium and the United States, Adrian worked with its US based interests to resolve complex and potentially problematic international conflict of law issues -- ultimately reconciling and successfully administering the two estates.

## Education

- University of Miami School of Law, J.D., 1995
- Georgetown University, B.S.F.S., 1991

## Bar Admissions & Memberships

- Florida, 1996
- U.S. District Court, Southern District of Florida, 1996
- U.S. Cout of Appeals, Eleventh Circuit, 2002

## Professional Affiliations

- American Bar Association
- Dade County Bar Association
- Wilkie D. Ferguson, Jr. Bar Association
- The Florida Bar

EXHIBIT C-3

## VERIFICATION

**BEFORE ME**, the undersigned authority, personally appeared **HOWARD BERLIN**, who, after first having been duly sworn, deposes and says:

1.      I am a member in the law firm of Kluger, Peretz, Kaplan, & Berlin ("KPKB") and counsel to the Receiver in this action.  This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by KPKB in the ordinary course of its business.  I am authorized by KPKB to make this verification.

2.      The billing records of KPKB are true and correct copies of the records maintained by KPKB.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business activity of KPKB and it is the regular business practice of KPKB to prepare these records.

_____
**HOWARD BERLIN**

STATE OF FLORIDA              )
                              ) ss:
COUNTY OF                     )

The foregoing instrument was sworn to and subscribed before me this _18th_ day of _September_, 2006, by Howard Berlin as _____ (type of authority, e.g., officer, trustee, attorney in fact) for Kluger, Peretz, Kaplan, & Berlin.  He/she is <u>personally</u> known to me or has produced _____ (type of identification) as identification.



_____
NOTARY PUBLIC, STATE OF FLORIDA

_____
(Print, Type or Stamp Commissioned Name of Notary Public)

JEANETTE MARTINEZ
MY COMMISSION # DD 484442
EXPIRES: December 9, 2009
Bonded Thru Notary Public Underwriters

{FT325883;1}

EXHIBIT C-4



KP
KB

Kluger Peretz
Kaplan & Berlin

Page 1
September 8, 2006
Invoice No: 6674
KPKB Matter No.: 4814.0003

Michael Goldberg
Akerman, Senterfit
350 East Las Olas Blvd.
Suite 1600
Fort Lauderdale FL  33301


ATTN:  Michael Goldberg

RE:   Securities and Exchange Commission - Michael I.

INVOICE SUMMARY PAGE

PREVIOUS BALANCE

| Inv. Date | Inv# | Invoice Amount | Payments/Adj. | Balance Due |
|-----------|------|----------------|---------------|-------------|
| 09/08/2006 | 6674 | $262,264.58 | $0.00 | $262,264.58 |

TOTAL BALANCE DUE UPON RECEIPT                            $262,264.58


THIS STATEMENT IS DUE UPON RECEIPT
Kluger, Peretz, Kaplan & Berlin P.L.
201 South Biscayne Boulevard, Suite 1700
Miami, Florida 33131
Phone:(305) 379-9000    Fax:(305) 379-3428
Fed. ID# 01-0762467

Page 2
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

## DETAIL FEE AND COST BREAKDOWN

| | FEES | HOURS | |
|---|---|---|---|
| **04/26/2006** | | | |
| FRD | WWE: meeting with HJB and Goldberg re various matters; phone conferences; draft of Joint Stipulation of Dismissal; telephone conference with Australian counsel | 3.60 | 1247.40 |
| **06/01/2006** | | | |
| MKL | Reviewed file and queried B. Marks re: status. Obtained documents and coordinated with paralegal to have them bate stamped. Email correspondence re: same. | 0.50 | 117.50 |
| TW | Attention to the organization of file and documents received from Forkey; follow up and assist attorneys with matters related to this matter. | 6.50 | 812.50 |
| HJB | New Zealand issues, Puerto Rico concert issues, Oil and gas deal issues, New Tour issues | 6.00 | 2160.00 |
| BM | WWE-WWDN- Review and respond to multiple communications with HJB and the Receiver re: documents produced by Diego Matamoros | 0.50 | 168.75 |
| BM | WWE-Oil & Gas Leases- Multiple communications with A. Goldberg and Dale Bergman re: document issues on oil & gas leases, meetings in South Carolina | 0.60 | 202.50 |
| **06/02/2006** | | | |
| HJB | rev docs re 3a and wuhlheide and Sinatra, | 4.00 | 1440.00 |
| FRD | review of amended notice to account holders and proposed order | 1.60 | 554.40 |
| FRD | draft of master list of projects and assigned persons | 0.80 | 277.20 |
| FRD | changes to subpoenas re various entities and Bergstein | 0.80 | 277.20 |
| MKL | Reviewed documents and drafted atty Brett marks an email estimating how long it would take to summarize. Also, drafted the receiver a report re: status of the Omega matter. | 2.00 | 470.00 |
| **06/03/2006** | | | |
| BM | WWE-Joe Zada- Review and respond to multiple correspondence concerning settlement agreement | 0.30 | 101.25 |
| TW | Review of CD-ROM's received from offices of Forkey for content and follow up with F. Russo-Di Staulo re: same; Update master contact list; review and organize documentation re: oil and gas exploration received from B. Marks. | 0.60 | 75.00 |
| **06/04/2006** | | | |

Page 3

Goldberg, Michael

September 8, 2006
Invoice No.: 6674

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 06/04/2006 | | | |
| HJB | review materials for Europe trip | 4.00 | 1440.00 |
| 06/05/2006 | | | |
| DSB | Review additional documentation in preparation for conference call with Alan Goldberg and Chris del rossi | 2.25 | 787.50 |
| HJB | Meetings in London re Sinatra deal | 9.00 | 3240.00 |
| BM | WWE-Ticketmaster-7- Prepare correspondence to counsel for Utsick re: follow up on request for documents and access to computers | 0.30 | 101.25 |
| BM | Prepare memo to H. Berlin re: discuss status of several pending matters in preparation for Receiver's Report | 0.50 | 168.75 |
| BM | WWE/Joe Zada- Review of new settlement terms from counsel for Zada; prepare memo to Receiver re: discuss new settlement terms | 0.40 | 135.00 |
| BM | WWE/Omega Records- Meeting with K. Lipscomb to review Omega Records | 0.50 | 168.75 |
| FRD | review of recent documents received fro, Forkey re Sinatra events | 1.80 | 623.70 |
| FRD | Dirty Dancing discovery | 1.10 | 381.15 |
| FRD | follow-through regarding notice to account holders | 0.60 | 207.90 |
| MKL | Dictated memorandum summarizing documents received from Omega. | 2.65 | 622.75 |
| TW | Work on indexing sub files and organization of same. | 1.00 | 125.00 |
| 06/06/2006 | | | |
| BM | WWE/LA-3 Oil and Gas Leases- Review of corporate documents sent by Chris del Rossi; meeting with Chris Del Rossi, Dale Bergman and Alan Goldberg to review background facts and legal issues; prepare memo to H. Berlin re: status update | 2.50 | 843.75 |
| ACD | Meeting with B. Marks, D. Bergman and Alan Goldberg regarding Oil & Gas drilling venture issues (1.1); review and analyze various documents regarding same (2.1); emails with B. Marks and Alan Goldberg regarding same (.3). | 3.50 | 822.50 |
| HJB | Meetings in London re 3a | 9.00 | 3240.00 |
| BM | WWE-Joe Zada- Multiple communications with Receiver and counsel for J. Zada re: settlement discussions | 0.50 | 168.75 |
| DSB | review of additional documentation; telephone conference call with | 2.90 | 1015.00 |

Page 4
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.                                KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| **06/06/2006** | | | |
| | C. Del Rossi; strategy conference | | |
| MKL | Dictated Memorandum regarding documents received from Omega. Reviewed Omega's website. | 7.10 | 1668.50 |
| TW | Organization of sub files and indexing files; create and index central repository for all CD-ROMs received for ease of tracking and reference same;  review of materials from New Zealand litigation and update discovery files re: same;  follow up with F. Russo-Di Staulo re: various organizational matters and Samples matter. | 7.50 | 937.50 |
| **06/07/2006** | | | |
| ACD | Analyze corporate documents and Alan Goldberg memoranda regarding details of Yeager Oil & Gas ventures. | 2.00 | 470.00 |
| HJB | Meetings in Berlin re Wuhlheide | 9.00 | 3240.00 |
| DSB | continue review of additional documentation regarding oil and gas leases | 2.00 | 700.00 |
| MKL | Drafted memorandum Omega's assets and steps that needed to be taken to further flush out what it has. | 6.00 | 1410.00 |
| TW | File maintenance; review and organize materials received from Forkey and other parties relevant to this matter. | 5.80 | 725.00 |
| **06/08/2006** | | | |
| ACD | Continue review and analysis of Yeager Oil & Gas documents from Texas counsel and Alan Goldberg. | 2.20 | 517.00 |
| HJB | Meetings in Berlin re Wuhlheide | 9.00 | 3240.00 |
| FRD | review of documents received from case manager in Robin Tate matter | 0.90 | 311.85 |
| MKL | Continued to dictate summary of documents received. | 5.65 | 1327.75 |
| TW | Work on the organization of file materials; indexing of documents. | 5.60 | 700.00 |
| **06/09/2006** | | | |
| ACD | Emails with Alan Goldberg regarding interview memorandum of Chris del Rossi (.3); review and revise same (.3); continue analysis of Oil & Gas corporate structure and various documents received from former counsel to Yeager (3.5); prepare outline of issues raised by same for cease and desist letters (1.2). | 5.30 | 1245.50 |
| HJB | review case materials | 4.00 | 1440.00 |
| BM | WWE/Joe Zada- Review of correspondence from counsel for J. | 0.30 | 101.25 |

Page 5
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 06/09/2006 | | | |
| | Zada; prepare memo to H. berlin re: settlement issues | | |
| BM | AEI- Oil and Gas Leases: Conferences with A. Goldberg re: oil and gas lease issues; review and edits to file memo on interview with Chris DelRossi | 0.50 | 168.75 |
| FRD | review of Motorock, LLC documents | 1.20 | 415.80 |
| MKL | Continued summarizing documents and began drafting memorandum re: plan for going forward. | 6.10 | 1433.50 |
| TW | Attention to the organization of sub files, discovery and materials related to this matter; update contact lists and master index of files. | 3.70 | 462.50 |
| 06/12/2006 | | | |
| BM | WWE/AEI/Oil and Gas Leases- Multiple conferences with D. Bergman re: preparation of memo; review of new documents sent by Chris Del Rossi | 0.70 | 236.25 |
| ACD | Analyze various pleadings and consent orders regarding scope of receivership authority concerning Bob Yaeger (2.0); various conferences and emails with B. Marks and D. Bergman regarding Oil & Gas documents and strategy meetings (2.5); | 4.50 | 1057.50 |
| HJB | review AEI materials, rev interviews, review business issues, telephone conf with Jim H re Australian Lit, Status meeting with Staff | 6.00 | 2160.00 |
| BM | Team Meeting with Howard Berlin, Tracy Whitley and F. Russo re: discuss status and strategy on multiple cases and matters | 1.50 | 506.25 |
| FRD | various meetings on various matters; agenda items; assignment allocation and telephone conference with Australia re Jacobsens | 4.10 | 1420.65 |
| DSB | review and analyze documentation regarding oil and gas leases; commence drafting of memorandum | 5.50 | 1925.00 |
| TW | Receipt and review of letter from T. Redi re: discs requested of Forkey documents; work on organization of file; conference call with M. Goldberg, H. Berlin, F. Russo-Di Staulo, B. Marks and J. Harrowell. | 3.40 | 425.00 |
| 06/13/2006 | | | |
| BM | WWE/Yeager- Oil and Gas Leases- Multiple conferences with D. Bergman and A. Goldberg re: background facts and legal issues; review of multiple documents associated with investment; draft and revise comprehensive memo to Receiver in preparation for meeting | 3.20 | 1080.00 |

Goldberg, Michael

Securities and Exchange Commission - Michael I.　　　　　KPKB Matter No.: 4814.0003

| FEES | | HOURS | |
|---|---|---|---|
| **06/13/2006** | on 6/14/06 | | |
| ACD | Various emails and conferences regarding EP-3 Oil and Gas project issues (1.5); analyze injunction provisions and various pleadings regarding scope of authority over Yeager investments/activities (1.1); prepare and revise notice letters to Yeager and Bob Verret regarding EP-3 project (2.5). | 5.10 | 1198.50 |
| BM | WWE/FS Show, LLC- review of materials on this company; prepare memo to H. Berlin r: preliminary analysis of company | 0.50 | 168.75 |
| BM | WWE-Joe Zada- Review and respond to correspondence from counsel for Zada re: settlement discussions; conference with counsel for Zada re: same | 0.40 | 135.00 |
| FRD | coordination with AAA case manager re conference call [Tate] | 0.40 | 138.60 |
| FRD | review with Tracy Whitley of documents produced by ROF and organization inquiries re same | 1.80 | 623.70 |
| DSB | Complete draft of detailed memorandum outlining factual history and reccomendations regarding oil and gas transactions. | 7.80 | 2730.00 |
| TW | Update list of projects to be completed and follow up with attorneys re: same;  continue work on organization of documents; contact outside vendor, Ikon, for print out of data contained on disc re: Tate matter per the request of F. Russo Di Staulo; update file re: Samples vs. Jack Utsick Presents, Inc. et al re: contacts, pleadings and correspondence. | 4.00 | 500.00 |
| **06/14/2006** | | | |
| BM | Review of all files and preparation for meeting with receiver to discuss case strategy on several matters; attend meeting with receiver at Akerman Senterfitt to review and discuss several matters | 5.50 | 1856.25 |
| ACD | Emails with B. Marks regarding memorandum and recommendations to the client on EP-3 project (.2); analyze same (.5). | 0.70 | 164.50 |
| TW | Updating of file and document organization/management. | 2.70 | 337.50 |
| BM | WWE/Yeager- Oil and Gas Leases- Continue to draft and revise comprehensive memo to Receiver; meeting with dale Bergman to discuss same | 1.00 | 337.50 |
| FRD | review of various litigation sub-folders | 3.90 | 1351.35 |
| FRD | attendance at group strategy meeting at Akerrman offices | 1.50 | 519.75 |

Page 7

Goldberg, Michael

September 8, 2006

Invoice No.: 6674

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 06/14/2006 | | | |
| FRD | review of Tate Entertainment documents | 2.40 | 831.60 |
| DSB | finalize oil and gas memorandum; conference call re same | 2.50 | 875.00 |
| 06/15/2006 | | | |
| BM | WWE/Joe Zada- Conference with counsel for Zada re: settlement issues; prepare revised settlement agreement | 0.60 | 202.50 |
| BM | WWE/Omega Records- Preliminary review of records produced by Omega and K. Lipscomb memo | 0.60 | 202.50 |
| TW | Draft letter to George Andrews per the request of F. Russo-DiStaulo re: documentation being sent to his attention; gather and organize documentation requested to be sent to G. Andrews per M. Goldberg;  review contents of CD-ROMs received from Forkey re: additional documentation for 3A Entertainment and WDHV ventures;  follow up with attorneys re: same;  continue to work on the organization and updating of files. | 5.80 | 725.00 |
| 06/16/2006 | | | |
| TW | Work on the organization and review of documentation for sub files regarding this matter; follow up with attorneys re: same. | 3.50 | 437.50 |
| FRD | review additional documents received from Russ Forkey | 2.30 | 796.95 |
| 06/19/2006 | | | |
| FRD | preparation for conference call on Tate | 2.50 | 866.25 |
| TW | Attention to the organization and file management; follow up with attorneys re: pending projects and updating of Summation database. | 5.30 | 662.50 |
| 06/20/2006 | | | |
| BM | WWE/Joe Zada- Conference with counsel for Zada re: settlement issues and review of revised agreement | 0.30 | 101.25 |
| BM | WWE/AEI- Oil and Gas Leases- Conferences with Receiver and A. Goldberg re: preparation for meeting with Browning Oil | 0.50 | 168.75 |
| FRD | work on Robin Tate | 1.20 | 415.80 |
| FRD | discussion with Brett regarding status of QPAm | 0.20 | 69.30 |
| FRD | instructions to Tracy Whitley regarding summation | 0.40 | 138.60 |
| FRD | organization of folders and sub-folders and status outlines | 2.90 | 1004.85 |
| TW | Attention to the maintenance and updating of files, documentation received. | 3.70 | 462.50 |

Page 8

September 8, 2006

Invoice No.: 6674

KPKB Matter No.: 4814.0003

Goldberg, Michael

Securities and Exchange Commission - Michael I.

| | FEES | HOURS | |
|---|---|---|---|
| **06/22/2006** | | | |
| HJB | review materials rec'd | 2.50 | 900.00 |
| TW | Telephone conferences with K. Mantregrano re: database for management of documents received to date; electronic correspondence with vendor re: proposal for litigation support; review and organization of documentation on sub matters; update indices and file management; follow up with attorneys re: same. | 3.50 | 437.50 |
| **06/23/2006** | | | |
| FRD | 1st Source: work on strategy/discovery plan to discuss with Tew Cardenas | 1.40 | 485.10 |
| FRD | work on status report | 1.50 | 519.75 |
| FRD | review of materials for status report | 1.40 | 485.10 |
| TW | Attention to the organization and updating of files as required. follow up with co-counsel re: outside vendor's proposal; follow up with attorneys re: projects to be completed. | 2.20 | 275.00 |
| **06/26/2006** | | | |
| HJB | Australia issues, Chugg issues, Jacobsen issues, Newco issues | 4.00 | 1440.00 |
| BM | WWE/Zada- Multiple calls with counsel for Zada; revisions to the settlement agreement; review of payment history on interest payments; prepare memo to M. Goldberg re: status of settlement | 1.20 | 405.00 |
| BM | WWE-New Zealand- review and analysis of recent correspondence regarding various Ne Zealand litigation in preparation for Receiver's Report | 0.30 | 101.25 |
| FRD | work on Australian report | 0.70 | 242.55 |
| FRD | work on discovery plan for 1st source | 1.20 | 415.80 |
| **06/27/2006** | | | |
| BM | Conference with Norman Ritter, Investor re: case status and potential claims distributions, discuss mechanics of creditor website | 0.30 | 101.25 |
| TW | Telephone conference with K. Mantegrano of Akerman Senterfitt re: documentation needed re: Motorock; coordinate duplication of CD-ROM re: same with IT department and prepare discs for delivery to K. Mantegrano per her request; follow up with her via electronic correspondence. | 2.40 | 300.00 |
| HJB | review various materials received, review pleadings from New Zealand | 4.00 | 1440.00 |

Page 9
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

KPKB Matter No.: 4814.0003

Securities and Exchange Commission - Michael I.

| | FEES | HOURS | |
|---|---|---|---|
| **06/27/2006** | | | |
| BM | AEI- Oil & Gas Lease- Review of documents in preparation for Browning meeting; conferences with A. Goldberg re: discuss preparation for Browning meeting | 0.50 | 168.75 |
| BM | WWE/Joe Zada- Conferences with opposing counsel re: settlement; memo to receiver | 0.40 | 135.00 |
| FRD | work on Robin Tate matter-extensive review of documents received | 3.80 | 1316.70 |
| FRD | review of materials received from Butch Stone to send to George Andrews | 1.90 | 658.35 |
| **06/28/2006** | | | |
| BM | Zada- Conferences with counsel for Zada re: final settlement issues; review of final draft of the agreement; prepare memo to Receiver re: confirm terms of settlement and discuss execution of the agreement | 0.50 | 168.75 |
| HJB | review newco deals, multiple discussions with Wes re deal points, telephone conf with DH and Wes, telephone confs with Receiver, telephone conf with Third Point principals | 6.00 | 2160.00 |
| BM | AEI- Oil & Gas Lease- Conference with M. Goldberg re: discuss strategy | 0.20 | 67.50 |
| TW | Telephone conferences with K. Matregrano re: electronic document support and database; follow up with electronic correspondence to vendor re: same; follow up with F. Russo Di Staulo and B. Marks re: approval of proposal received from receiver for database support from Legal-Eze; work on updating files and documents. | 3.20 | 400.00 |
| **06/29/2006** | | | |
| HJB | telephone confs re Iron Chef, review Iron Chef materials, review Third Point materials, Australia issues | 3.00 | 1080.00 |
| BM | WWE/QPAM- Review and analysis of documents received from J. Utsick and WWE re: Ticketmaster-7 Discovery; prepare correspondence to M. Fisher re: enclose documents and discuss case strategy issues | 1.00 | 337.50 |
| BM | AEI- Oil & Gas- Review of file; conferences with receiver and A. Goldberg re: funds held by R. Verret; review of Receivership Orders; revise correspondence to R. verret re: turnover of funds in the account | 0.90 | 303.75 |
| BM | WWE/Omega Records- Preliminary review of records and memo from K. Lipscomb; conference with G. Andrews of Receiver's office re: case strategy and subpoenas | 0.80 | 270.00 |

Page 10
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 06/29/2006 | | | |
| DSB | Review revised term sheet regarding 3-D entertainment; telephone conference with H. Berlin | 0.70 | 245.00 |
| TW | Telephone conference with IT personnel at Akerman Senterfitt re: Summation database;  review and organize documentation re: QPAM litigation. | 2.40 | 300.00 |
| 06/30/2006 | | | |
| TW | Updating file materials and attention to the organization of same; follow up with attorneys re: approval of vendor work and updating of Summation database. | 5.80 | 725.00 |
| HJB | telephone conf re Fiestar, confs with MG re same, confs with Wes re same, confs with Dale re same, Oil and gas issues, New Zealand issues | 3.00 | 1080.00 |
| BM | Communications with the Receiver re: investor communications | 0.30 | 101.25 |
| BM | Conference with George Andrews with receiver's office re: status of several matters | 0.30 | 101.25 |
| BM | WWE/AEI- Oil & Gas Leases- Review and respond to correspondence from Robert Verret re: funds held in escrow; prepare memo to M. Goldberg re: status; communications with the Receiver and Alan Goldberg re: same; meeting with F. Russo and M. Cotzen re: discuss litigation strategy; limited research on jurisdictional issues | 1.60 | 540.00 |
| FRD | meeting with Brett Marks regarding Robert Verret and emergency motion for freeze of assets | 0.60 | 207.90 |
| FRD | start drafting of legal argument on verified motion to freeze assets re Robert Verret | 1.80 | 623.70 |
| FRD | review of e-mail information on Australian matters | 0.40 | 138.60 |
| DSB | Draft e-mail to H. Berlin regarding structure of 3-D transaction; draft letter of intent | 3.70 | 1295.00 |
| MLC | Conference with B. Marks and F. Russo Di-Staulo re drafting of Emergency Motion; Review materials (issue resolved). | 1.60 | 472.00 |
| 07/03/2006 | | | |
| HJB | review letter of intent for Newco, review Australia issues, review New Zealand issues | 3.00 | 1080.00 |
| FRD | verification of returns of service regarding subpoenas | 0.30 | 103.95 |

Page 11
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| **07/03/2006** | | | |
| FRD | work on status reports | 2.10 | 727.65 |
| DSB | finalize letter of intent for fiestar transaction | 2.10 | 735.00 |
| TW | Follow up with co-counsel re: Summation database and proposal to outside vendor re: database support;  attention to the organization and maintenance of sub files and documentation received. | 4.80 | 600.00 |
| **07/05/2006** | | | |
| TW | Work on the organization of pleadings, correspondence and documentation received from Arkansas counsel re: Butch Stone matter;  review Diego Matamoros documentation for all information regarding the location and identity of this individual;  telephone conference attorney in San Jose, Costa Rica re: search of Costa Rican bar for any information/phone for D. Matamoros;  telephone conference to number provided for D. Matamoros;  follow up with F. Russo Di Staulo re: same.  Print out documentation for review re: project assignments.  Conduct search on Summation database for those documents exclusively related to Australia or NZ litigation and begin the process of segregating same for filing purposes per the request of F. Russo Di Staulo. | 6.50 | 812.50 |
| HJB | rev materials rec'd re business issues | 2.00 | 720.00 |
| BM | WWE/Zada- Conferences with counsel for Zada re: settlement issues | 0.20 | 67.50 |
| BM | WWE/AEI-Oil and Gas Leases- Communications with Receiver and A. Goldberg re: return of funds held in escrow | 0.40 | 135.00 |
| FRD | work on status reports | 4.80 | 1663.20 |
| FRD | organization of Tate documents | 1.20 | 415.80 |
| DSB | finalize Fiestar letter of intent; conference calls with H> Berlin and M. Goldberg. | 2.70 | 945.00 |
| **07/06/2006** | | | |
| HJB | rev Newco materials, telephone confs with DB re same, review Australian issues, Telephone conf with MIG re case issues | 3.50 | 1260.00 |
| FRD | continued work on status reports | 2.90 | 1004.85 |
| TW | Work on the segregation of Australian and NZ documents received from R. Forkey per the request of F. Russo DiStaulo;  follow up with F. Russo DiStaulo re: same. | 3.00 | 375.00 |

Page 12
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| **07/07/2006** | | | |
| HJB | rev newco materials, telephone conf with Receiver and DB re same, telephone conf with Wes re same, Telephone conf with DH and counsel re same, Telephone conf with Advisory Board | 4.00 | 1440.00 |
| FRD | status report on tate | 1.40 | 485.10 |
| FRD | preparation for 1st source hearing | 1.30 | 450.45 |
| TW | Attention to collating documents by pertinent case and file management;  attempt to locate Diego Matamoros in Costa Rica and numerous telephone calls to his number listed with Costa Rican bar;  follow up with F. Russo DiStaulo re: projects and tasks to be completed. | 4.00 | 500.00 |
| **07/09/2006** | | | |
| HJB | review Newco amendments, draft provisions for Receivers report | 3.00 | 1080.00 |
| **07/10/2006** | | | |
| HJB | rev docs and  various telephone confs re Newco | 5.00 | 1800.00 |
| BM | WWE/Joe Zada- Conferences with counsel for Zada re: settlement issues and payment terms; review and incorpration of signed signature pages; conference with Receiver re: approving agreement with the Court | 0.80 | 270.00 |
| BM | WWE/AEI/Oil and Gas- review of file; prepare report for insertion into Receiver's Second Report | 1.00 | 337.50 |
| TW | Attention to collating documents by pertinent case and file management; follow up and assist attorneys with any relevant matters. | 6.80 | 850.00 |
| FRD | draft of motion for approval of settlement; revisions; order and request for oral argument; t/c with counsel of record er their positions on the Motion | 3.20 | 1108.80 |
| FRD | various lengthy conversations with NY counsel re subpoenas re Dirty Dancing | 0.80 | 277.20 |
| FRD | additional status reports | 1.60 | 554.40 |
| DSB | all hands conference call regarding negotiation of proposed joint venture with 3-D entertainment | 3.00 | 1050.00 |
| REG | Reviewed and revised sections of the Receiver's Second Report | 5.30 | 1590.00 |
| CC | Draft proposed order on motion for approval of settlement agreement. | 0.30 | 54.00 |

Page 13

Goldberg, Michael

September 8, 2006

Invoice No.: 6674

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| **07/10/2006** | | | |
| CC | Draft Receiver's motion for approval of settlement agreement. | 1.50 | 270.00 |
| CC | Research re: case law suggesting that court should approve a settlement agreement recommended by a receiver. | 0.50 | 90.00 |
| CC | Draft request for oral hearing on receiver's motion for approval of settlement agreement. | 0.60 | 108.00 |
| CC | Conferences with F. Russo DiStaulo and B. Marks re: Receiver's motion for approval of settlement agreement. | 0.50 | 90.00 |
| **07/11/2006** | | | |
| HJB | review correspondence and materials re Newco and telephone confs re same. | 2.00 | 720.00 |
| BM | WWE/New Zealand- review of correspondence from M. Fisher; review of file; prepare status report to Receiver for inclusion into 2nd report | 1.70 | 573.75 |
| BM | WWE/Joe Zada- Correspondence and communications with D. Kraut re: settlement issues with J. Zada | 0.50 | 168.75 |
| FRD | review of correspondence received from Bergstein's lawyer; Nederlander's lawyer and Aladdin's lawyer; follow-up on third party subpoenas | 1.90 | 658.35 |
| DSB | Revise and transmit Fiestar Letter of Intent | 1.70 | 595.00 |
| REG | reviewed and edited sections of the Receiver's Second Report | 6.20 | 1860.00 |
| JDL | Draft of due diligence checklist. | 0.40 | 94.00 |
| TW | Continued work on the collation and organization of documentation by jurisdiction and matter;  follow up with F. Russo DiStaulo re: status of project | 6.30 | 787.50 |
| **07/12/2006** | | | |
| TW | Work on organization of files and documentation by jurisdiction and matter;  retrieval of motion to intervene and intervenor's complaint and circulate to requesting attorneys;  follow up with H. Berlin's legal assistant re: matters to be included in hearing notebook and forward same to her attention. | 4.30 | 537.50 |
| HJB | royal Oak issues, 3A issues, newco issues | 3.00 | 1080.00 |
| BM | Conference with R. Goldberg re: status of preparation of Receiver's 2nd Report | 0.30 | 101.25 |
| BM | WWE/Michele Pommier Management- review of file; prepare | 0.50 | 168.75 |

Goldberg, Michael

Securities and Exchange Commission - Michael I.          KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| **07/12/2006** | | | |
| | status report to Receiver for inclusion into Receiver's 2nd Report | | |
| BM | WWE/Marvana Wellnes Spa- review of file; preparation of report to Receiver for inclusion into Receiver's 2nd Report | 0.30 | 101.25 |
| FRD | review of court order re motion for oral hearing; notification to all interested parties; draft of certificate of service | 2.20 | 762.30 |
| REG | Reviewed and revised sections of the Receiver's Second Report | 5.10 | 1530.00 |
| JDL | Draft of due diligence checklist for creation of Fiestar. | 1.30 | 305.50 |
| EW | Emergency research on names, addresses, emails, and fax numbers for pro hac vice attorneys.  Searched PACER for Notices of Appearence. | 1.00 | 150.00 |
| **07/13/2006** | | | |
| BM | WWE/Omega- Review of file; prepare inserts for Receiver's 2nd Report | 0.80 | 270.00 |
| HJB | newco deal issues, review business issues, report for receiver | 3.00 | 1080.00 |
| FRD | notes on documents produced in discovery | 1.20 | 415.80 |
| FRD | finalization of verification of receipt of motion to approve settlement agreement; notification to all interested parties; certificate of compliance-preparation and filing | 0.90 | 311.85 |
| DSB | Review Proposed revisions to letter of intent sent by Hartwell; conference calls regarding negotiation of Fiestar Letter of Intent. | 4.10 | 1435.00 |
| REG | Reviewed and revised sections of the Receiver's Second Report | 6.20 | 1860.00 |
| TW | Receipt and review of electronic correspondence from B. Marks; retrieval of requested documentation and forward to appropriate attorneys;  continue working on the collating of documentation by jurisdictions, matters;  follow up with Legal Eze re: document database and completion of same. | 4.80 | 600.00 |
| **07/14/2006** | | | |
| TW | Attention to file maintenance and collating documents by jurisdiction and matters; follow up and assist attorneys with other related matters. | 4.60 | 575.00 |
| HJB | newco deal issues, review docs, report for receiver, telephone with Wes and Dale and Dan | 4.00 | 1440.00 |
| FRD | additional report re tate | 0.40 | 138.60 |

Page 15

Goldberg, Michael

September 8, 2006

Invoice No.: 6674

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| FEES | | HOURS | |
|---|---|---|---|
| **07/14/2006** | | | |
| FRD | follow-up with third party subpoenas | 0.60 | 207.90 |
| DSB | Re: f Fiestar: Telephone conference to review letter of intent; revisions; final negotiation to finalize letter of intent. | 5.20 | 1820.00 |
| **07/17/2006** | | | |
| BM | WWE./Zada- Multiple communications with the receiver and counsel for Zada re: settlement issues and payment of interest payments | 0.40 | 135.00 |
| TW | Receipt and review of electronic correspondence from K. Mantegrano of Akerman Senterfiit re: requested documentation; retrieval of documentation and forward to her attention;  follow up re: same.  Continue to work on the collation, review and organization of documents. | 3.80 | 475.00 |
| HJB | rev docs, review materials for Receivers Report, review 1st Source documents, newco deal issues. | 3.50 | 1260.00 |
| BM | WWE./Zada- Communications with the Receiver and counsel for Zada re: issues for hearing on motion to approve settlement | 0.40 | 135.00 |
| FRD | preparation for hearing on 1st Source | 1.40 | 485.10 |
| REG | Reviewed and Revised Receiver's 2nd Report | 3.40 | 1020.00 |
| **07/18/2006** | | | |
| TW | Continued working with the collation of documents by jurisdiction and matter;  follow up and assist  attorneys with relevant matters as needed;  follow up with K. Matregrano re: status of Summation database. | 2.40 | 300.00 |
| HJB | review Receivers Report, review QPAM docs, telephone conf with MFisher re New Zealand litigation, | 5.00 | 1800.00 |
| BM | AEI-Oil and Gas Issues- Conference with Alan Goldberg re: follow up on Browning Oil issues and oild and gas leases, discuss court approval of transactions | 0.40 | 135.00 |
| BM | WWE-Zada- Conference with counsel for Zada re: issues for hearing; internal conference with H. Berlin re: same | 0.30 | 101.25 |
| REG | Reviewed, revised and edited Receiver's Second Report | 8.30 | 2490.00 |
| **07/19/2006** | | | |
| TW | Telephone calls and electronic correspondence with LegalEze re: CD for Summation database; follow up with K. Matregrano re: | 3.40 | 425.00 |

Page 16
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 07/19/2006 | | | |
| | same; continue working on the collation and organization of documentation by jurisdiction and matter; follow up with attorneys re: status of matter. | | |
| HJB | New Zealand matters, review documents re New Zealand lawsuit, prepare affidavit, telephone conf with MFisher, prepare 1st Source materials, attend Advisory Committee Meeting | 6.00 | 2160.00 |
| BM | Review and analysis of Receiver's 2nd Report; conference with R. Goldberg re: same | 0.90 | 303.75 |
| BM | WWE/QPAM- Conference with M. Fisher re: status and strategy for New Zealand litigation issues; review and provide comments to appellate brief in New Zealand | 2.50 | 843.75 |
| BM | Review of internal memos and conferences with H. Berlin and D. Bergman re: Fiestar and Third Point Transactions | 0.80 | 270.00 |
| BM | WWE/Michele Pommiere Management- Review of 2005 Tax returns, income statements and balance sheets; conference with accountants for MPM re: discuss follow up questions; prepare correspondence to accountants for MPM re: discuss financials for 2006; prepare memo to H. Berlin re: status update | 1.80 | 607.50 |
| FRD | work on Robin Tate | 1.20 | 415.80 |
| FRD | consultation with Tracy Whitley regarding summation data base | 0.40 | 138.60 |
| FRD | follow-up on Australian Litigation | 1.10 | 381.15 |
| DSB | review business plan for Third Point Operating plan | 1.00 | 350.00 |
| REG | review, revise and edit Receiver's Second Report | 3.10 | 930.00 |
| 07/20/2006 | | | |
| HJB | meeting with Receiver re case issues and prep for Court Hearings, Attend Court Hearings re Zada, 1st Source & Professional Fee Apps, review materials rec'd, | 5.00 | 1800.00 |
| FRD | review of documents received from Magic Hour Productions | 3.10 | 1074.15 |
| FRD | attendance at status hearings including 1st Source motion for interpleader | 1.50 | 519.75 |
| DSB | Review existing draft of Third Point Independent Contractor Agreement; commence redrafting | 1.70 | 595.00 |
| REG | Research case-law regarding methodology to be used in federal equity receivership for a claims process | 4.40 | 1320.00 |

Page 17

Goldberg, Michael

September 8, 2006
Invoice No.: 6674

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| **07/20/2006** | | | |
| TW | Coordinate with IT personnel the loading of the data into the Summation database; follow up with LegalEze re: problems with disc received from them; follow up with IT personnel re: same; continued attention to the organization and collating of files by jurisdiction and matter; follow up with all parties re: database and new disc to be delivered by vendor; forward requested information re: billing rates and attorney bios to the offices of M. Goldberg and follow up with F. Russo DiStaulo re: same. | 5.80 | 725.00 |
| **07/21/2006** | | | |
| HJB | telephone conf with Receiver re Newco, telephone conf with DH re same, conf with AJK re litigation issues, telephone conf with DK and Receiver re Utsick, review materials rec'd | 3.50 | 1260.00 |
| FRD | various telephone conversations with Aladdin Gaming's counsel re subpoena | 0.40 | 138.60 |
| FRD | review of documents from Magic Productions | 1.30 | 450.45 |
| FRD | work on 1st Source subpoena with Jonathan Etra | 0.60 | 207.90 |
| FRD | work on notices to account holders in 1st Source | 0.90 | 311.85 |
| FRD | review of documents received from Aladdin Gaming's counsel | 0.70 | 242.55 |
| DSB | Draft Revised Independent Contractor Agreement for Third Point; commence drafting Third Point Operating Agreement. | 3.80 | 1330.00 |
| DSB | Review Live Nation documents regarding Fiestar. | 1.10 | 385.00 |
| REG | Research regarding receiver's duties with respect to oil wells and other ongoing businesses | 3.30 | 990.00 |
| JDL | Conference with Dale regarding employment agreement and operating agreement. | 0.20 | 47.00 |
| TW | Receipt and review of electronic correspondence from J. Levit re: rates and bios sent for attorneys; investigate matter and follow up with F. Russo DiStaulo; follow up with J. Levit re: requested information; work with IT department personnel re: loading Summation data and copying of Summation database for offices of M. Goldberg; continue to work on collating documentation per jurisdiction and matter; assist attorneys with relevant matters. | 6.50 | 812.50 |
| **07/24/2006** | | | |
| BM | Preliminary review and analysis of Fiestar Deal Documents, including letter of intent, operating agreement, and related | 1.80 | 607.50 |

Page 18
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 07/24/2006 | | | |
| | documents; conference with Dale Bergman re: discuss deal points | | |
| TW | Follow up with IT personnel re: completed copy of database for this matter on CD; draft electronic correspondence to K. Matregrano re: Summation database being forwarded to her attention; continue to work on collation of documentation by jurisdiction and matter; assist attorneys with all related matters. | 4.20 | 525.00 |
| HJB | telephone conf with Receiver, review docs, Newco deal, Jack Utsick issues | 3.50 | 1260.00 |
| DSB | Third Point Entertainment - Revise Independent Contractor Agreement; draft Operating agreement | 3.40 | 1190.00 |
| DSB | Draft employment agreement between Fiestar and D. Hartwell; meet with B. marks to review details of motion to be filed with court | 3.30 | 1155.00 |
| REG | Research regarding case-law discussing the claims processes of federal equity receiverships | 4.40 | 1320.00 |
| 07/25/2006 | | | |
| DSB | Draft contribution agreement regarding Fiestar transaction. | 1.80 | 630.00 |
| TW | Telephone conferences and electronic correspondence with K. Matregrano re: Summation database; telephone conferences with IT personnel at Akerman Senterfitt to discuss problems with disc that they received; telephone conferences with A. Guynn re: problems with disc Akerman Senterfitt received and request that new CD be duplicated of entire database for delivery to the offices of Akerman Senterfitt; continue collation of documentation by jurisdiction and matter; follow up with all attorneys re: status of database and projects pending in this matter. | 6.50 | 812.50 |
| HJB | rev docs, telephone conf with Utsick counsel, review newco docs, review business materials | 4.00 | 1440.00 |
| BM | Legal research re: receiver's authority to enter into contracts on behalf of a receivership entity, receiver's authority to invest receivership assets; Draft and revise Receiver's Motion to Enter into the Fiestar Transaction | 5.20 | 1755.00 |
| REG | Research regarding the claims methodology of federal receiverships | 4.40 | 1320.00 |
| 07/26/2006 | | | |
| HJB | telephone confs with Receiver, review newco docs, Utsick issues, fee issues | 3.00 | 1080.00 |

Goldberg, Michael

Securities and Exchange Commission - Michael I.

| | FEES | HOURS | |
|---|---|---|---|
| 07/26/2006 | | | |
| BM | Continue to draft and revise Receiver's Motion for Authority to Enter into Fiestar Transaction; conferences with HJB, D. Bergman and Rita Goldberg re: same; review of case law on receiver's authority to enter into transactions; conferences with dan hartman re: issues pertaining to the motion | 3.50 | 1181.25 |
| DSB | continue drafting documentation regarding Fiestar transaction, including contribution agreement and operating agreement; review and revise motion court approval motion | 8.60 | 3010.00 |
| REG | research case law regarding methodology for the claims processes of federal equity receiverships | 3.10 | 930.00 |
| JDL | Revision of the Operating Agreement. | 4.45 | 1045.75 |
| TW | Telephone conferences with all parties re: problems with disc for Summation database and proposed solutions re: same;  continued collation of documentation by jurisdiction and matter;  attention to file maintenance and assist attorneys with relevant matters. | 6.40 | 800.00 |
| MG | Research re: whether trustee may make investments on behalf of debtor | 2.00 | 300.00 |
| 07/27/2006 | | | |
| DSB | meet with B. Marks to review Third Point motion. | 0.70 | 245.00 |
| HJB | Review Newco docs, telephone confs with Receiver, review materials re Utsick, Review materials re New Zealand | 3.50 | 1260.00 |
| BM | WWE/Fiestar Transaction- Review and comments to Employment Agreement, Operating Agreement and Contribution Agreement; prepare revisions to motion to approve Fiestar Transaction; conference with D. Bergman re: discuss various deal points; prepare memo to Receiver re: update on motion and approval by the Court | 2.20 | 742.50 |
| BM | WWE/Third Point- Review of Operating Agreement with Exhibits and Business Plan; conference with D. Bergman re: discuss deal points; prepare motion to approve Third Point Entertainment, LLC Transaction | 3.50 | 1181.25 |
| REG | research case law regarding computation methodology used in the claims and distribution process of  federal equity receiverships | 2.10 | 630.00 |
| 07/28/2006 | | | |
| BM | Review of 3-D's proposed changes to motion to approve Fiestar Transaction; conference with D. Bergman re: same; conference with | 2.20 | 742.50 |

Page 20
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 07/28/2006 | | | |
| | the Trustee re: continued review and discussion of deal points; conference with 3_d re: deal points and more background information; prepare final revisions to the Motion; prepare memo to F. Russo re: issues pertaining to the motion and filing requirements | | |
| BM | Continue to review 3rd Point Transaction; conference with Receiver re: same; prepare revisions to motion; prepare memo to the Receiver re: update on filing issues | 1.30 | 438.75 |
| HJB | Review Newco docs and Third Point docs, telephone confs with DB and Receiver re proposed modifications, meeting with DBM re motions to approve | 3.00 | 1080.00 |
| BM | Review and analysis of documents pertaining to the Luna Transaction; prepare memo to H. Berlin re: preliminary findings | 1.80 | 607.50 |
| FRD | additions to Motion for approval of Fiestar Transaction | 1.10 | 381.15 |
| DSB | Review Operating agreement with H. Berlin; implement minor revisions; transmit to W. Radez for review. | 0.90 | 315.00 |
| DSB | Review comments on Fiestar documents from D, Hartwell, telephone conference with H. Berlin and M. goldberg, draft responsive memorandum to D. Hartwell. Review revised motion to court. | 1.90 | 665.00 |
| 07/30/2006 | | | |
| FRD | review of motions for authorization to enter into transactions | 0.90 | 311.85 |
| 07/31/2006 | | | |
| HJB | rev correspondence and pleadings rec'd | 2.50 | 900.00 |
| FRD | review Fiestar Motion and Third Point Motion | 0.70 | 242.55 |
| FRD | communication with Dan Hartwell re Fiestar Motion | 0.40 | 138.60 |
| 08/01/2006 | | | |
| HJB | review and revise newco docs, review New Zealand materials. | 3.00 | 1080.00 |
| FRD | correspondence on Fiestar and Third Point motions | 0.40 | 138.60 |
| DSB | telephone conference with H. Berlin and m. Goldberg to discuss Employment Agreement comments; negotiate terms of employment agreement with D. Hartwell; revise Agreement based on agreement reached; coordinate with F. Russo-di Staulo on filing issues | 4.20 | 1470.00 |

Goldberg, Michael

Securities and Exchange Commission - Michael I.

| | FEES | HOURS | |
|---|---|---|---|
| 08/01/2006 | | | |
| REG | research and draft memorandum of law regarding methodology of the claims process | 5.40 | 1620.00 |
| 08/02/2006 | | | |
| HJB | review newco docs, telephone confs with Receiver, New Zealand materials | 2.50 | 900.00 |
| FRD | finalization of Fiestar and Third Point Transaction Motions; request for oral hearing and proposed order; discussion with Dale regarding status of letter of intent | 1.20 | 415.80 |
| DSB | Revise letter of intent and transmit to d. Hartwell; revise contribution and operating agreements re: Fiestar to give effect to hartwell comments | 2.90 | 1015.00 |
| REG | Research and draft memorandum of law regarding the formulation of distribution plan in equity receivership | 4.20 | 1260.00 |
| 08/03/2006 | | | |
| HJB | newco issues, telephone confs with the Receiver re same, review newco docs, review New Zealand materials. | 3.50 | 1260.00 |
| HJB | telephone conf with JU and counsel, business issues re Newco | 2.50 | 900.00 |
| DSB | finalize revisions to contribution agreement and operating agreement; transmit to D, Hartwell; arrange for execution of revised letter of intent; attention to due diligence matters | 3.10 | 1085.00 |
| REG | draft memorandum regarding calculation of claims in federal equity receiverships | 5.10 | 1530.00 |
| 08/04/2006 | | | |
| HJB | review materials rec'd re New Zealand, business issues | 1.50 | 540.00 |
| FRD | finalization of Third Point Transaction and Fiestar Motion | 0.50 | 173.25 |
| FRD | review of documents received from Magic Hour | 0.40 | 138.60 |
| REG | research and draft memorandum regarding methodology of claims and distributions in federal equity receiverships | 6.40 | 1920.00 |
| 08/07/2006 | | | |
| HJB | review materials rec'd re various business matters | 1.50 | 540.00 |
| 08/08/2006 | | | |
| HJB | JUNortheast issues, New Zealand issues | 2.50 | 900.00 |
| 08/09/2006 | | | |

Page 22
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| FEES | | | HOURS | |
|---|---|---|---|---|
| 08/09/2006 | | | | |
| | HJB | JU issues, New Zealand issues, Chugg, 3A, | 3.00 | 1080.00 |
| | HJB | review materials re New Zealand, business issues | 2.00 | 720.00 |
| | BM | Prepare memo to M. Goldberg re: status of several pending matters and follow up issues | 0.80 | 270.00 |
| 08/10/2006 | | | | |
| | HJB | New Zealand issues, JU issues, | 2.00 | 720.00 |
| | FRD | conference call with opposing, case manager and arbitrator regarding scheduling | 0.70 | 242.55 |
| | FRD | notes regarding next steps in Tate given conference call | 0.50 | 173.25 |
| | FRD | review of list of account holders received from 1st Source | 0.70 | 242.55 |
| 08/11/2006 | | | | |
| | HJB | rev materials rec'd re JU, prepare response, review materials re Royal Oak, Australia issues | 2.50 | 900.00 |
| | FRD | review of documents received from Lions Gate | 3.80 | 1316.70 |
| 08/14/2006 | | | | |
| | HJB | asset issues, Loco issues, New Zealand, telephone confs with MG and MF | 3.50 | 1260.00 |
| | TW | Receipt and review of documentation received from First Source Bank and Lionsgate; prepare same for file and follow up with F. Russo Di Staulo. | 1.40 | 175.00 |
| 08/15/2006 | | | | |
| | HJB | telephone conf with MG, re case issues, review New Zealand appeal materials | 4.00 | 1440.00 |
| | REG | Research and draft memorandum regarding claims methodology | 3.10 | 930.00 |
| 08/16/2006 | | | | |
| | HJB | telephone conf re third point, telephone conf with advisory board, telephone conf with MFisher re New Zealand, rev materials rec'd | 4.00 | 1440.00 |
| | REG | Research and draft memorandum regarding claims process methododolgy | 3.30 | 990.00 |
| 08/18/2006 | | | | |
| | FRD | notes for Brett regarding strategy; up-dates; deadlines | 1.40 | 485.10 |
| 08/21/2006 | | | | |
| | TW | Work on the organization of third party documentation received; | 4.00 | 500.00 |

Goldberg, Michael

Securities and Exchange Commission - Michael I.

| | FEES | HOURS | |
|---|---|---|---|
| 08/21/2006 | | | |
| | follow up with attorneys working on this matter re: outstanding matters. | | |
| FRD | re 1st source: draft of notice to account holders; review of documents received form 1st Source in response to Receiver's subpoena | 3.80 | 1316.70 |
| FRD | review of Lions Gate documents | 1.20 | 415.80 |
| 08/22/2006 | | | |
| TW | Work on the organization of documentation received from third parties and follow up with attorneys re: discovery | 4.20 | 525.00 |
| 08/23/2006 | | | |
| TW | Attention to the organization of third party documents produced; follow up with outstanding discovery matters. | 4.80 | 600.00 |
| 08/24/2006 | | | |
| BM | WWE/Tate- review and analysis of file in preparation for arbitration | 1.50 | 506.25 |
| TW | Attention to the organization of file and documents produced by third parties. | 5.20 | 650.00 |
| FRD | Tate: review of upcoming deadlines | 0.20 | 69.30 |
| 08/26/2006 | | | |
| HJB | review docs,correspondence re oil and gas, 1st source | 2.00 | 720.00 |
| 08/28/2006 | | | |
| BM | (Stone City) Detailed review and analysis of Stone City Shareholder Agreement and voluminous documents provided by Stone City; multiple conferences with Jack Orbin and H. Berlin; prepare detailed memo summarizing relationship of the parties, financial history, and legal aspects of the shareholder agreement | 6.50 | 2193.75 |
| 08/29/2006 | | | |
| BM | (Tate Arbitration) Meeting with F. Russo re: discuss preparation for Tate Arbitration | 0.50 | 168.75 |
| BM | (JUPNE) Detailed review of JUPNE Shareholder Agreement and related documents, detailed review of financial information on JUPNE; multiple conferences with H. berlin re: arbitration issues; prepare detailed memo re: summarize business relationship, financials, shareholder agreements and multiple legal issues in preparation for upcoming mediation | 7.50 | 2531.25 |

Page 24
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | FEES | HOURS | |
|---|---|---|---|
| 08/30/2006 | | | |
| HJB | REview Stone City materials and telephone conf with Orbin and counsel re status and settlement | 2.00 | 720.00 |
| BM | Stone City- Review of financial of Stone City and other documents produced by Jack Orbin; meeting with HJB to discuss strategy; meeting with Jack Orbin re: discuss business issues and buy-out; finalize memo to HJB re: summary of Stone City business and various legal issues; prepare memo to Receiver re: discuss Stone City and conversations with Jack Orbin | 6.50 | 2193.75 |
| FRD | finalization of notice to account holders in 1st Source | 0.30 | 103.95 |
| FRD | review of 1st Source's documents | 2.20 | 762.30 |
| 08/31/2006 | | | |
| HJB | Review New Zealand updates and telephone conf with MG and MF re same | 1.00 | 360.00 |
| FRD | review of up-date from Catherine Fox | 0.50 | 173.25 |
| FRD | t/c with Jonathan Etra re 1st Source and notice to account holders | 0.20 | 69.30 |
| FRD | sending out of notices and monitoring agenda | 1.10 | 381.15 |
| | FOR CURRENT FEE SERVICES | 822.90 | 236,567.80 |

| | COSTS | AMOUNT |
|---|---|---|
| 06/01/2006 | Premiere Global Services- **: A/C#7562868 - Conference calls (04/13/06 - 05/12/06) Inv# 408957 | 28.86 |
| 06/01/2006 | Premiere Global Services- **: A/C#7562868 - Conference calls (04/13/06 - 05/12/06) Inv# 408957 | 149.37 |
| 06/01/2006 | Judicial Research & Retrieval Services: F#4814-3: Copies, Court run Inv# JR601442 | 54.57 |
| 06/07/2006 | Courthouse Express Couriers, Inc: Courier Charges: Inv# 074745 | 18.25 |
| 06/07/2006 | Legal - Eze Graphics Company, Inc.: Inv# 989167 re Document imaging | 8,176.01 |
| 06/11/2006 | American Express - Gold (HJB): American Express; Stmnt# 06/11/06 - Travel to & From Berlin Germany dtd: 06/04/06 | 7,669.40 |
| 06/12/2006 | Select Handshake icon to add Payee Name: Witness Fees re: F#4814-3 | 50.00 |

Page 25
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

| | | |
|---|---|---|
| 06/12/2006 | Alladin Gaming, LLC: Witness Fees re: F#4814-3 | 50.00 |
| 06/12/2006 | Leons Gate Entertainment, Inc.: Witness Fees re: F#4814-3 | 50.00 |
| 06/12/2006 | Eleanor Burgstein: Witness Fees re: F#4814-3 | 50.00 |
| 06/12/2006 | Nedulander Organization, Inc.: Witness Fees re: F#4814-3 | 50.00 |
| 06/13/2006 | Federal Express: A/C#1026-7800-1: Fedex Courier<br>Inv# 8-316-31364 | 110.11 |
| 06/13/2006 | Federal Express: A/C#1026-7800-1: Fedex Courier - Mia<br>Inv# 1-022-87080 | 13.06 |
| 06/13/2006 | Pro Runners: (520/131): Courier Charge;<br>Inv# 014 | 18.00 |
| 07/02/2006 | American Arbitration Association Inc.: F#4814-3: Misc. Fee - Inv#<br>9239652 | 150.00 |
| 07/03/2006 | Services On-Site: F#4814-3: Copy Reproduction<br>Inv# 72778 | 76.03 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009090<br>Service of Process: Eleanor Bergstein | 210.00 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009086<br>Service of Process: Lions Gate Entertainment Inc. | 210.00 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009088<br>Service of Process: Nederlander Organization Inc | 210.00 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009089<br>Service of Process: Nederlander Organization Inc | 105.00 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009091<br>Service of Process: Magic Hour Production Inc | 105.00 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009092<br>Service of Process: Magic Hour Production Inc | 105.00 |
| 07/03/2006 | P.I. Services, Inc.: F#4814-3: - Inv# 2006009087<br>Service of Process: Lions Gate Entertainment Inc. | 105.00 |
| 07/03/2006 | West Group Payment Center: A/C#1000551286: Westlaw Charges<br>(05/06)<br>Inv# 811448477 | 99.45 |
| 07/03/2006 | West Group Payment Center: A/C#1000551286: Westlaw Charges<br>(05/06)<br>Inv# 811448477 | 363.10 |
| 07/03/2006 | West Group Payment Center: A/C#1000551286: Westlaw Charges<br>(05/06)<br>Inv# 811448477 | 6.67 |
| 07/04/2006 | Federal Express: A/C#1026-7800-1: Mia Fedex Charges<br>Inv# 1-098-84896 | 11.50 |
| 07/10/2006 | Premiere Global Services- **: A/C#7562868: Confernce calls (05/13/06 | 82.42 |

Page 26
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.

KPKB Matter No.: 4814.0003

|  |  |  |
|---|---|---|
|  | - 06/12/06)<br>Inv# 00451430 |  |
| 07/12/2006 | Federal Express: A/C#1026-7800-1: Mia Fedex Charges<br>Inv# 1-073-28411 | 11.50 |
| 07/12/2006 | Pro Runners: (520/131): Courier Charge; (06/06)<br>Inv# 015 | 19.25 |
| 07/12/2006 | Pro Runners: (520/131): Courier Charge; (06/06)<br>Inv# 015 | 14.00 |
| 07/19/2006 | Ikon Document Services - MIA: F#4814-3: Copies<br>Inv# MIA06060053 | 199.23 |
| 07/20/2006 | American Express - Platinum (HJB): American Express; Stmnt#<br>06/20/06; HJB - Airfare to & From Europe, Meals, hotel charges; | 2,843.90 |
| 07/31/2006 | Pacer Service Center:  Account KP0007 for PACER court search<br>charges as of July 31, 2006 | 7.28 |
| 07/31/2006 | Pacer Service Center:  Account KP0007 for PACER court search<br>charges as of July 31, 2006 | 0.88 |
| 08/01/2006 | Legal - Eze Graphics Company, Inc.: F#4814-3: PDF to Tiff<br>Conversion, Summation, CD Romm of images, etc..<br>Inv# 96560 | 2,725.85 |
| 08/01/2006 | P.I. Services, Inc.: F#4814-3<br>Service of Process: Aladdin Gaming LLC<br>Inv# 2006009079 | 105.00 |
| 08/02/2006 | P.I. Services, Inc.: F#4814-3<br>Service of Process: Alladdin Gaming LLC<br>Inv# 2006009078 | 210.00 |
| 08/05/2006 | Services On-Site: F#4814-3: CD Blowbacks<br>Inv# 72989 | 853.05 |
| 08/05/2006 | Thomson & Thomson: Saegis Searches (06/15/06 thru 07/15/06)<br>Inv#1306692-1 | 4.80 |
| 08/10/2006 | Premiere Global Services- **: A/C#4562868 - Conference calls<br>(06/13/06 - 07/12/06)<br>Inv# 00484479 | 182.09 |
| 08/24/2006 | Manhattan International: Limo service provided PE (07/16/06 thru<br>07/31/06)<br>Inv# 6842 | 181.65 |
| 08/24/2006 | Federal Express: A/C#1026-7800-1: Mia Fedex Charges<br>Inv# 1-148-33316 | 11.50 |
|  | TOTAL COSTS THRU   09/08/2006 | 25,696.78 |

Page 27
September 8, 2006
Invoice No.: 6674

Goldberg, Michael

Securities and Exchange Commission - Michael I.                    KPKB Matter No.: 4814.0003

TOTAL THIS INVOICE                                                         262,264.58

Previous Balance Due                                                        29,948.50

Less Payments/Adjustments Posted as of September 8, 2006                    -29,948.50

Interest                                                                         0.00


TOTAL BALANCE DUE                                                          262,264.58

Securities and Exchange Commission - Michael I.                    KPKB Matter No.: 4814.0003

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Howard J. Berlin, Founding Member | 200.50 | $360.00 | $72,180.00 |
| Rita E. Goldberg, Associate | 86.80 | $300.00 | $26,040.00 |
| Brett Marks, Partner | 88.80 | $337.50 | $29,970.00 |
| Keith Lipscomb, Associate | 30.00 | $235.00 | $7,050.00 |
| Michael L. Cotzen, Associate | 1.60 | $295.00 | $472.00 |
| Francesca Russo-Di Staulo, Partner | 112.30 | $346.50 | $38,911.95 |
| Dale S. Bergman, Partner | 84.55 | $350.00 | $29,592.50 |
| Jonathan D. Louis, Of Counsel | 6.35 | $235.00 | $1,492.25 |
| Adrian C. Delancy, Associate | 23.30 | $235.00 | $5,475.50 |
| Casey Cusick, Associate | 3.40 | $180.00 | $612.00 |
| Ethan Wall, Summer Associate | 1.00 | $150.00 | $150.00 |
| Marc Goldsand, Summer Associate | 2.00 | $150.00 | $300.00 |
| Tracy Whitley, Paralegal | 182.30 | $125.00 | $22,787.50 |

THIS STATEMENT IS DUE UPON RECEIPT
Kluger, Peretz, Kaplan & Berlin P.L.
201 South Biscayne Boulevard, Suite 1700

Miami, Florida 33131
Phone:(305) 379-9000   Fax:(305) 379-3428
Fed. ID# 01-0762467

# EXHIBIT D

EXHIBIT D-1

## Billing Rate Report for Crisis Management Inc.

| Name | Specialty | Hours | Rate | Total |
|------|-----------|-------|------|-------|
| Benjamin, Harold | CPA, Financial Analysis | 45.4 | $175.00 | $7,945.00 |
| Goldberg, Alan | CPA, Forensic Accountant | 123.3 | $200.00 | $24,660.00 |
| Vashon, Jessica | Accounting Paraprofessional | 14.5 | $50.00 | $725.00 |
| Total | | 183.2 | | $33,330.00 |

{FT342623;1}

EXHIBIT D-2

# ALAN L. GOLDBERG

**PROFESSIONAL BACKGROUND:**

**CRISIS MANAGEMENT INC.**                                                                  July 1998 - Present
**President**

Serve as interim CEO/COO for companies in financial or operational distress. Serve as US Bankruptcy Court appointed Chapter 11 and 7 trustee as well as state court appointed Receiver. Serve as Assignee in various assignments for the benefit of creditors. Perform viability assessments to determine the practicability of turning around businesses. Develop and implement programs to return operations to profitability. Conduct operational reviews of companies to improve efficiency. Perform operationally oriented due diligence reviews in support of clients' M+A activities. Perform valuations of businesses in various industries.

**PLAVE, GOLDBERG & MANTEN, INC.**                                          May 1995 - July 1998
**PLAVE, FREEMAN & GOLDBERG, INC.**                                        January 1992 - May 1995
**Principal**

Provided hands-on interim management (CEO, COO) to companies in financial or operational distress. Performed viability assessments to determine the practicability of turning around operations, and if so, developed and implemented programs to return operations to profitability. Performed operational reviews of companies to improve efficiency. Conducted operationally oriented due diligence reviews in support of clients' M+A activities. Performed valuations of businesses in various industries. Served as US Bankruptcy Court appointed Chapter 11 (operating) trustee. Served on the panel of trustees for the Southern District of Florida. Served as US Bankruptcy Court appointed Chapter 7 trustee on over 1,000 individual and corporate cases. Appointed state court receiver.

Investigated and analyzed intricate financial matters relating to civil, criminal, and commercial litigation. Developed client-specific strategies, conducted complex financial analyses, provided expert witness testimony, and offered specialized accounting assistance with emphasis on white-collar fraud investigation. Supervised accountants and investigators assisting counsel. Interviewed key parties in financial and commercial matters. Participated in the defense and/or prosecution of international, national, and local high-profile white collar crime cases.

**TURNAROUND CONSULTANT**                                                                    1990 - 1992

Provided short- and long-term hands-on assistance to companies seeking to improve their profitability or to turn around their dysfunctional businesses. Was able to quickly step in and take responsibility for the management of all or a segment of a company's operations. Performed operational reviews including all areas of accounting, finance, staffing, systems, and procedures in order to improve a company's performance and profitability. Sample assignments include:

- Directed the day-to-day operations of a $6 million group of medical clinics. Effectively settled a multi-million dollar lawsuit, introduced cost controls and accounting procedures, closed unprofitable operations, and developed and initiated new marketing and patient acquisition strategies in order to reverse a twelve month downturn in new patient enrollments (eighteen month assignment).

- Conducted an operational review of an $8 million manufacturing company on the brink of bankruptcy. Identified significant systems and accounting deficiencies and gained buy-in from the President/CEO regarding the short-term steps necessary to improve the operation. Conducted a job search and hired a new controller. Developed priorities for the controller and supervised his activities for the initial three months (Six month assignment).

- Performed an operational review of a $7 million manufacturer of refrigeration equipment in order to provide the President/major stockholder with an objective and independent assessment of the company's operations.

ALAN L. GOLDBERG
Page 2


## TURNAROUND CONSULTANT (Cont'd)

- Retained by the Board of Directors of a $1 million conservation products manufacturing and distribution company to evaluate the performance of the CEO and two restructuring proposals which were presented to the Board. Developed a 25-point program to return the company to profitability including the replacement of the CEO and the divestiture of specific operations.


## DELOITTE & TOUCHE                                                 1978 - 1990
### Partner-In-Charge of Mergers and
### Acquisitions Consulting (KKR)

Responsible for all operations consulting in support of the firm's largest client: KKR. Managed nationwide teams of professionals in conducting in-depth reviews of multi-billion dollar acquisition targets and portfolio companies.

- Developed the operations due diligence program in use for all KKR's acquisition activities. Identified cost reduction and revenue enhancement opportunities for multi-billion dollar LBO's; identified net income increases of $6 million to $150 million per transaction.

- Identified operational requirements to be addressed prior to each acquisition's closing; directed efforts of appropriate parties to assure resolution.

- Conducted in-depth reviews of troubled situations held by KKR and other investors, developed turnaround plans and restructuring programs.


### Partner-In-Charge of Financial Management and Information Technology Consulting

Managed Deloitte's largest management consulting practice unit. Responsible for all financial management and information technology consulting for the Great Lakes region. Maintained full P&L responsibility, managed a professional staff of 50, and directed numerous multi-million dollar assignments.

- In the first year of managing the practice, grew revenue and profits by over 40%, introduced a new marketing focus, increased the scope of services offered, and developed a number of new products.

- Developed and implemented operational and productivity improvement programs for companies ranging in size from $5 million to $600 million; savings were typically in excess of 10% of operating budgets.

- Served as COO for Deloitte's first international joint venture. Starting with a four-page contract, put together an organization of partners and managers in five countries. Developed and implemented the requisite policies, procedures, and management reporting mechanisms to ensure the success of the operation.


## BENDIX CORPORATION                                               1975 - 1978
### Operations Auditing

Responsible for conducting operations reviews of major divisions and subsidiaries resulting in significant cost savings and revenue enhancements of 10% to 20% of operating budgets.

**ALAN L. GOLDBERG**
Page 3

**PROCTER and GAMBLE**

1975

**Brand Management**

Responsible for the national promotion program for a major brand.  Developed and implemented innovative programs resulting in increased market share.

**EDUCATION:**

| | |
|---|---|
| **GOLDEN GATE UNIVERSITY**<br>Masters of Business Administration | 1973 |
| **RENSSELAER POLYTECHNIC INSTITUTE**<br>Masters of Engineering | 1971 |
| **RENSSELAER POLYTECHNIC INSTITUTE**<br>Bachelor of Science | 1970 |

**CERTIFICATIONS:**

| | |
|---|---|
| Diplomate of the American Board of Forensic Accountants | 1998 |
| Diplomate of the American Board of Forensic Examiners | 1996 |
| Certified Forensic Examiner (BCFE) | 1996 |
| Certified Turnaround Professional (CTP) | 1995 |
| Certified Fraud Examiner (CFE) | 1992 |
| Certified Systems Professional (CSP) | 1985 |
| Certified Data Processor (CDP) | 1984 |
| Certified Management Consultant (CMC) | 1982 |

**LICENSES:**

| | |
|---|---|
| Community Association Manager (CAM) | 1998 |

# HAROLD L. BENJAMIN
## Curriculum Vitae

**Professional:**     Certified Public Accountant (Florida)
                      Certificate # 9665; 1981

**Educational:**      University of Miami
                      Bachelor of Business, 1976

**Continuing Education:**

American Institute of Certified Public Accountants
Florida Institute of Certified Public Accountants
Compilation and Review Engagements
Audits of Small Business
Fraud Examinations
Forensic Accounting
Generally Accepted Accounting Principles
Corporate Income Taxes
Advanced Income Tax Preparation

**Experience:**       Harold L. Benjamin, CPA/Crisis Management Inc.
                      1982 to Date

Owner and manager of a full service accounting firm serving clients in the following areas:

Services provided to a diversified clientele composed of: manufacturers, professionals, real estate, medical fields, retailers, service companies, contractors, film and TV production, restaurants, attorneys, and others

Audit, review and compilation of financial statements and prospective financial statements

Assistance with installation, set up and maintenance of accounting software

Consulting on special projects, valuations, and due diligence during business acquisitions

Tax return preparation for individuals, businesses, trusts, and estates

Income tax planning and representation for businesses and individuals before IRS, State of Florida, and other governmental agencies

Provide litigation support services in various cases by providing expert testimony, reviewing and analyzing financial documents and business records

**Representative Assignments:**

**Matrimonial:**

Performed analysis of business earnings for multiple years and provided expert testimony with regard to actual business earnings quantifying disguised compensation.

Performed lifestyle analysis and determined earnings required inorder to maintain. Provided expert testimony with regard to actual individual earnings discovered that were substantially different than the amount reported per tax return.

Prepared and assisted with the preparation of financial affidavits. Performed comparative analysis of original and amended affidavits resulting in the discovery of numerous inconsistencies and falsifications and provided expert testimony regarding same.

Reconstructed business records and was able to eliminate inter-company transactions allowing for the proper determination of actual earnings.
Analyzed personal documents in order to determine reconstruct actual spending and habits and separate by party.

**Commercial and Bankruptcy:**

Reconstructed and performed analysis of financial records belonging to $20,000,000 company. Resulted in the discovery of kitting scheme and the misappropriation approximately $13,000,000 in bank loans used to cover up scheme.

Retained on an ongoing basis by court appointed trusted to review court and business records of various companies in Chapter 7 and Chapter 11 in-order to determine voidable preferences and insider transactions. Assist attorneys with further pursuit of monies rightfully belong to creditors.

Performed independent share review and corporate records review to determine the proper authorization of shares and status of pre-emptive rights that accompanying those shares.

Performed analysis of financial statements and underlying transactions as executed by real estate Management Company on behalf of homeowners' association. Testified to irregularities and frauds discovered during analysis.

Analyzed accounts receivables, independently verified, and determined amounts wrongfully diverted. Assisted with the collection of those monies rightfully owed and prepared a report summarizing results for pending litigation.

Assisted with financial analysis of corporate books and record belonging to a public corporation and preparation of expert report for use in multi-million dollar accounting firm malpractice case. Analysis included detailing transactions that exposed inventory fraud, vendor fraud, and financial statement fraud.   Reports were used in obtaining judgement in excess of $ 4,500,000.

## HAROLD L. BENJAMIN, C.P.A.
## SUMMARY OF TESTIMONIES

- Lyne Kurokawa v. Camelot Gardens Homeowners Association, Inc.

  17th Judicial Circuit of Florida

  Judge Leonard Stafford

  Case No.: 98-019802


- Holhauser v. Holhauser

  17th Judicial Circuit of Florida

  Judge Dale Ross


- Sugerman v. Sugerman

  11th Judicial Circuit of Florida

  Betty Kessler, General Master


- Performance Paint Yacht Refinishing, Inc. v. Intermarine USA, L.P., (New York)

  United States District Court, Southern District of Georgia, Savannah Division

  Judge William T. Moore, Jr.

  Case No.: CV497-192

- Agrachov v.Agrachov

  17th Judicial Circuit Of Florida

  Judge Julie Koenig

  Case.: 99-11313

- Woychowski v. Woychowski

  17th Judicial Circuit Of Florida

  Case.: 99-010808

# JESSICA A. VASHON

2301 Fillmore St. Apt #2, Hollywood, FL 33020
(207) 807-0201    jvashon@adelphia.net

**EXPERIENCE**

01/2006 - Present    Harold L. Benjamin CPA            Miramar, FL
                     Crisis Management, Inc.
*Accounting Paraprofessional*
Prepare Excel reports summarizing banking activities, review bank
statements and assist with bank reconciliation, perform book keeping
and data entry for monthly business clients, assist with income,
payroll, and sales tax return preparation.

09/2005 – 01/2006    ABN AMRO Mortgage Group          Sunrise, FL
*Assistant Mortgage Processor*
Review all financial documents for processing, verify finance
information and correct/revise requirements, provide mortgage
information and excellent customer care to borrowers.

08/2003 – 08/2005    University of Southern Main       Gorham, ME
*Resident Assistant/Front Desk*
Responsible for helping resident students with a broad range
of situations and issues, provide information about campus services
and resources, plan and implement hall programs, enforce University
and Department policies.

**EDUCATION**

2001 - 2005    University of Southern Maine           Gorham, ME
Cum Laude

Concentration in Business
B.A. in Communication
Minor in Education

**INTERESTS**

Dance, Fitness, Inner Happiness, Modeling.  Choreographer
of University's Dance Team 2001-2005.  Also taught tap, jazz, and
ballet to children ages 4-12 at YMCA while living in Maine.

**SKILLS**

Strong interest in working with others, ability to listen, positive,
patient, energetic, hard worker, dedicated to growth, Proficient in
Microsoft Office.

EXHIBIT D-3

## VERIFICATION

STATE OF FLORIDA      )
                               ) SS:
COUNTY OF MIAMI-DADE    )

**BEFORE ME**, the undersigned authority, personally appeared **ALAN GOLDBERG**, who, after first having been duly sworn, deposes and says:

1.     I am the principal of Crisis Management Inc. and an advisor to the Receiver in this action. This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Crisis Management Inc. in the ordinary course of its business.

2.     The billing records of Crisis Management Inc. are true and correct copies of the records maintained by Crisis Management Inc. These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made. I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of Crisis Management Inc. and it is the regular business practice of Crisis Management Inc. to prepare these records.

ALAN GOLDBERG

The foregoing instrument was acknowledged before me this _/0_ day of _September_ 2006, by Alan Goldberg, who is personally known to me or who has produced _____ (type of identification) as identification.

NOTARY PUBLIC, STATE OF FLORIDA

(Print, Type or Stamp Commissioned Name of Notary Public)



Jannette Padron
My Commission DD198671
Expires March 31, 2007

{FT325881.1}

EXHIBIT D-4

Crisis Management, Inc.
1ı1 SW Third Street
Suite 701
Miami, Florida 33130
305-372-1100

JULY 06, 2006
INV. NO. 000881

AKER00 WW00
Michael Goldberg
Akerman Senterfitt
350 East Las Olas Blvd
Suite 1600
Ft. Lauderdale, FL 33301

Re: WorldWide Entertainment Group and
    American Enterprises Inc. Receiverships

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | BALANCE BROUGHT FORWARD | | $ 17,804.00 |
| | PROFESSIONAL CONSULTING SERVICES RENDERED | | |
| 07/02/05 HLB | COmplete installation/recovery of ANPS hard drive; begin printing documents | 1.50 | 262.50 |
| 06/01/06 ALG | Teleconferences w/ H. Berlin re: investor issues; teleconference w/ J. Levitt re: affidavit; teleconference w/ B. Marks re: oil and gas issues; emails w/ C. del Rossi re: documents required; attempt to reach del Rossi via telephone | 1.40 | 280.00 |
| 06/04/06 ALG | Emails w/ K. Matregrano; review/revise S. Simons interview - incorporate comments from K. Matregrano | .80 | 160.00 |
| 06/05/06 ALG | Review documents from C. del Rossi | .50 | 100.00 |
| 06/06/06 ALG | Interview C. del Rossi; review documents from O'connor law firm; various emails w/ D. Bergman and B. Marks | 2.70 | 540.00 |
| 06/07/06 ALG | Drat memo of interview - Chris del Rossi; teleconference w/ B. Yeager R. Duffour re: status of due diligence; draft email to M. GOldberg and H. Berlin re; discussion w/ Duffour and Yeager; travel to and interview Michael Smith and S. Simmons re: computer systems at ANPS; teleconference w/ K. Matregrano re: interview | 5.20 | 1,040.00 |
| 06/09/06 ALG | Begin drafting memo of interview re: M. Smith | 3.50 | 700.00 |
| ALG | Teleconferences w/ D. Bergman and B. MArks re: memo of interview; revise/finalize memo of | .70 | 140.00 |

```
AKER00 WW00                              JULY 06, 2006        PAGE   2
Akerman Senterfitt                       INV. NO. 000881
Re: WorldWide Entertainment Group and
```

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | interview (D. del Rossi) | | |
| 06/13/06 ALG | Begin working on ANPS mainframe b/u diskette; restore/test files | .50 | 100.00 |
| 06/14/06 ALG | Travel to and conference w/ M. Goldberg, H.Berlin, and B. Marks re: oil and gas issues; teleconference w/ R. Duffour re: meeting w/ Browning; attend status meeting | 4.00 | 800.00 |
| 06/16/06 ALG | Teleconferences w/ Teresa (attorney in CA) re: affidavit; review/revise/sign affidavit; teleconference w/ J. Levitt | 1.30 | 260.00 |
| 06/17/06 ALG | Review duces tecum re: Comerica; email comments to K. Matregrano | .40 | 80.00 |
| 06/19/06 ALG | Teleconferences R. Duffour re: meeting w/ Browning; emails w/ M. Goldberg, H. Berlin, B. Marks, D. Bergman re: meeting w/ Browning; coordinate meeting | 1.10 | 220.00 |
| 06/20/06 ALG | Various emails w/ R. Duffour, M. Goldberg, B. Marks re: next week's meeting with Browning | .60 | 120.00 |
| 06/21/06 ALG | Teleconference w/ Tucker; email w/ M. Goldberg | .30 | 60.00 |
| | TOTAL SERVICES RENDERED | 24.50 | $ 4,862.50 |

DISBURSEMENTS

| | | | |
|--|--|--|--|
| 05/22/06 | Hand delivery documents to KPKB | | 12.50 |
| | TOTAL DISBURSEMENTS | | $ 12.50 |
| | TOTAL NEW CHARGES - THIS INVOICE | | $ 4,875.00 |
| | TOTAL AMOUNT DUE | | $ 22,679.00 |

| RECAP OF FEES BILLED | HOURS | AVG. RATE | AMT. |
|----------------------|-------|-----------|------|
| Alan L. Goldberg | 23.00 Hrs | 200.00/Hr | 4,600.00 |
| Harold L. Benjamin | 1.50 Hrs | 175.00/Hr | 262.50 |
| TOTAL | 24.50 Hrs | | $ 4,862.50 |

DUE ON RECEIPT

Crisis Management, Inc.
111 SW Third Street
Suite 701
Miami, Florida 33130
305-372-1100

AUGUST 02, 2006
INV. NO. 000891

AKER00 WW00
Michael Goldberg
Akerman Senterfitt
350 East Las Olas Blvd
Suite 1600
Ft. Lauderdale, FL 33301

Re: WorldWide Entertainment Group and
    American Enterprises Inc. Receiverships

| DATE | DESCRIPTION | | HOURS | AMOUNT |
|------|-------------|---|-------|--------|
| BALANCE BROUGHT FORWARD | | | | $ 17,804.00 |
| 07/06/06 | Invoice Number 881 | | | 4,875.00 |
| 08/02/06 | Payment applied to 867 | 3,544.00- | | |
| | Payment applied to 871 | 14,260.00- | | 17,804.00- |
| | TOTAL BALANCE BROUGHT FORWARD | | | $  4,875.00 |

PROFESSIONAL CONSULTING SERVICES RENDERED

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| 06/27/06 | ALG | Travel to Dallas; conference w/ Browning Oil company and M. GOldberg, B. yeager, R. Duffour re: Ep3 | 8.00 | 1,600.00 |
| 06/28/06 | ALG | Review emails from R. DUffour; email M. Goldberg | .40 | 80.00 |
| | ALG | Travel to and review documents at Receiver's office with H. Benjamin | 4.40 | 880.00 |
| 06/29/06 | HLB | Conference w/ A. Goldberg et al re: document review; install ANPS hard drive backup on system | 2.50 | 437.50 |
| 06/30/06 | ALG | Emails w/ M. GOldberg, H. Berlin and B. marks re: $1 MM escrow; teleconferences w/ B. marks and R. Duffour re: escrow funds | .60 | 120.00 |
| 07/04/06 | HLB | Review hard drive files and documents; continue printing all documents; review Quickenfiles and attempt to locate data files; review Quickbooks data and backup files; restore backup files; review data located; begin printing Quickbook files/data | 4.80 | 840.00 |
| 07/05/06 | ALG | Emails w/ R. Duffour, B. Marks, and M. Goldberg re: return of LA3 check; prepare PDF | 5.70 | 1,140.00 |

```
AKER00 WW00                          AUGUST 02, 2006    PAGE    2
Akerman Senterfitt                   INV. NO. 000891
Re: WorldWide Entertainment Group and
```

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| | | CD (i.e., customers) for bulk printing; commence printing/review of documents | | |
| | HLB | Print contents of ANPS hard drive (excel) | .80 | 140.00 |
| 07/06/06 | ALG | Continue printing/reviewing PDF CD | 1.50 | 300.00 |
| 07/07/06 | ALG | Continue printing/processing PDF documents disk | .70 | 140.00 |
| 07/10/06 | ALG | Conference w/ H. Benjamin re: review first pass documents from ANPS mainframe computer; update printing process; continue processing documents printing from PDF disk | 2.70 | 540.00 |
| | HLB | Conference w/ A. Goldberg re: review documents printed to date | 1.50 | 262.50 |
| 07/13/06 | HLB | COntinuing print excel files | .50 | 87.50 |
| 07/14/06 | ALG | Teleconference w/ H. Benjamin re: document status; continue printing/reviewing PDF documents | .60 | 120.00 |
| 07/17/06 | ALG | Teleconference w/ K. Matregrano re: status; continue printing/reviewing PDF CD files | 1.20 | 240.00 |
| | HLB | COntinue print ANPS hard drive | 1.00 | 175.00 |
| 07/18/06 | ALG | COntinue printing/reviewing PDF/files; begin in-depth review of S. Simmons documents | 3.50 | 700.00 |
| 07/19/06 | ALG | COntinue printing/reviewing PDF files; continue reviewing documents from S. Simons - wire transfers | 2.20 | 440.00 |
| | HLB | COntinue printing hard drive | .50 | 87.50 |
| 07/20/06 | ALG | Teleconference w/ H. Benjamin re: status of printing/review; teleconference w/ K. Matregrano re: disks; continue reviewing S. Simmons documents; draft email re: Magic Jewelers | 3.90 | 780.00 |
| | HLB | Continue printing hard drive files | .50 | 87.50 |
| 07/21/06 | ALG | COntinue reviewing S. Simmons documents; flag key documents | 2.50 | 500.00 |
| 07/23/06 | HLB | continue printing hard drive excel files | .80 | 140.00 |
| 07/24/06 | ALG | COmplete reviewing S Simons documents and culling family-related transaction documents | 3.80 | 760.00 |
| | HLB | COntinue printing/processing hard drive documents | .50 | 87.50 |
| 07/25/06 | ALG | Segregate culled documents by payee; begin preparing preliminary report | 5.50 | 1,100.00 |
| | HLB | COntinue printing/processing hard drive documents; review documents printed | 1.00 | 175.00 |
| 07/26/06 | ALG | review email from K. Matregrano re: Delta payments; continue drafting analysis report re: SS boxes | 6.20 | 1,240.00 |
| | HLB | Continue printing/processing hard drive documents | .50 | 87.50 |

```
AKER00 WW00                              AUGUST 02, 2006    PAGE   3
Akerman Senterfitt                       INV. NO. 000891
Re: WorldWide Entertainment Group and
```

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 07/27/06 ALG | Review email from K. matregrano re: Delta; research Delta payments; email K. Matregrano and M. goldberg; prepare memo re: transfers to S. Simmons; complete ANPS preliminary analysis; email to M. GOldberg et al | 6.30 | 1,260.00 |
| HLB | COntinue printing/processing hard drive documents | .50 | 87.50 |
| 07/28/06 ALG | Conference w/ H. Benjamin re: review documents printed, status, database configuration, claims processing, etc.; review additional documents from K. Matregrano; review printed documents from disk "pouch" | 6.50 | 1,300.00 |
| HLB | Continue printing/processing hard drive documents; conference w/ A. Goldberg re: status and next steps | 1.50 | 262.50 |
| 07/31/06 ALG | Draft email re: $200K "investment"; review database structure; compare new documents received from K. Matregrano to analysis; update analysis; complete review of documents from black pouch disks; prepare outline for meeting with M. GOldberg | 2.70 | 540.00 |
| HLB | COntinue printing/processing hard drive documents | .50 | 87.50 |
|  | TOTAL SERVICES RENDERED | 86.30 | $  16,825.00 |

```
DISBURSEMENTS

06/27/06        Parking at MIA                                   12.00

                TOTAL DISBURSEMENTS                          $      12.00

                TOTAL NEW CHARGES - THIS INVOICE            $  16,837.00

                TOTAL AMOUNT DUE                            $  21,712.00
```

| RECAP OF FEES BILLED | HOURS | AVG. RATE | AMT. |
|----------------------|-------|-----------|------|
| Alan L. Goldberg | 68.90 Hrs | 200.00/Hr | 13,780.00 |
| Harold L. Benjamin | 17.40 Hrs | 175.00/Hr | 3,045.00 |
| TOTAL | 86.30 Hrs | $ | 16,825.00 |

```
                        DUE ON RECEIPT
```

Crisis Management, Inc.
111 SW Third Street
Suite 701
Miami, Florida 33130
305-372-1100

SEPTEMBER 01, 2006
INV. NO. 000905

AKER00 WW00
Michael Goldberg
Akerman Senterfitt
350 East Las Olas Blvd
Suite 1600
Ft. Lauderdale, FL 33301

Re: WorldWide Entertainment Group and
    American Enterprises Inc. Receiverships

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | BALANCE BROUGHT FORWARD | | $ 22,679.00 |
| 08/02/06 | Invoice Number 891 | | 16,837.00 |
| 08/02/06 | Payment applied to 867 | 3,544.00- | |
| | Payment applied to 871 | 14,260.00- | 17,804.00- |
| | TOTAL BALANCE BROUGHT FORWARD | | $ 21,712.00 |

PROFESSIONAL CONSULTING SERVICES RENDERED

| | | | | |
|---|---|---|---|---|
| 08/01/06 | ALG | Prepare for/travel to conference w/ M. Goldberg: conference w/ M. GOldberg re: status, results and next steps; conference w/ K. Matregrano re: document production | 3.80 | 760.00 |
| 08/03/06 | ALG | Teleconferences w/ M. Berger and S. Keeley re: logistics for meeting; travel to and conference w/ M. Berger and S. Kelley; teleconferences w/ K. Matregrano re: coordinating pickup and copying of selected documents; draft email to M. Goldberg re: summary of meeting | 4.30 | 860.00 |
| 08/04/06 | ALG | Review key memos from B&E; continue preparing letter to M. Goldberg | 1.60 | 320.00 |
| 08/05/06 | HLB | Review documents printed from S. DiSalvo's hard drive | 4.80 | 840.00 |
| 08/07/06 | ALG | Complete workplan; email to M. Goldberg; teleconference w/ R. Duffour re: Dirty Dancing and Wuhlheide data; analyze/summarize data; draft memo for M. Goldberg re: analysis | 3.70 | 740.00 |
| | HLB | Print list of QB data files and assist. Vashon with printing | 1.00 | 175.00 |

AKER00 WW00                                      SEPTEMBER 01, 2006 PAGE   2
Akerman Senterfitt                               INV. NO. 000905
Re: WorldWide Entertainment Group and

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | JAV | Print financial statements and journals from QB | 5.00 | 250.00 |
| 08/08/06 | ALG | Conference w/ H. Benjamin re: documents reviewed, QuickBooks, SAF startup, etc.; reveiw/modify SAF database structure for WW specific needs | 2.80 | 560.00 |
| | HLB | Continue reviewing documents printed from S. DiSalvo's hard drive; assist J. Vashon print journals from QB | 4.50 | 787.50 |
| | JAV | Print financial statements and journals from QB | 1.00 | 50.00 |
| 08/09/06 | HLB | Assist J. Vashon re: QB journal printing | 1.00 | 175.00 |
| | JAV | Continue printing QG data | 3.00 | 150.00 |
| 08/10/06 | HLB | Restore QB files to determine if duplicated; re-open files and review; create logical disk directory for files | 1.30 | 227.50 |
| | JAV | Prepare schedule of periods covered; examine fro duplication and overlaps; continue printing QB data | 4.00 | 200.00 |
| 08/11/06 | HLB | Begin drafting report of files and periods | .50 | 87.50 |
| 08/13/06 | HLB | Pull previous flagged documents of interest; create print logs; begin initial review of QB print-outs; draft memo re: findings | 3.60 | 630.00 |
| 08/14/06 | ALG | Conference w/ H. Benjamin re: review quickbooks and other selected documents; continue tailoring SAF database | 2.60 | 520.00 |
| | HLB | Conference w/ A. Goldberg re: documents printed from S. Di Salvo's hard drive and QB files | 1.30 | 227.50 |
| 08/16/06 | ALG | Review CD from Berger & Epstein; draft summary memo | 2.80 | 560.00 |
| | HLB | Draft memo re: all documents printed from hard drive and QB files | 3.00 | 525.00 |
| | JAV | Print disbursement activity form QB files for selected names | .50 | 25.00 |
| 08/17/06 | ALG | Emails w/ J. Levit; obtain info requested by J. Levit | .40 | 80.00 |
| | HLB | COntinue drafting memo re: contents of files | 3.00 | 525.00 |
| | JAV | Print disbursement activity from QB for selected names | 1.00 | 50.00 |
| 08/18/06 | HLB | FInalize memo/analysis of hard drive and QB files | 1.00 | 175.00 |
| 08/21/06 | ALG | Complete analysis/memo re: B&E's work; review/revise ANPS hard drive analysis/memo | 1.50 | 300.00 |
| 08/22/06 | ALG | Conference w/ H. Benjamin re: review of QB and hard drive documents; finalize hard drive analysis/report; begin QB revisions | 3.80 | 760.00 |

```
AKER00 WW00                          SEPTEMBER 01, 2006 PAGE   3
Akerman Senterfitt                   INV. NO. 000905
Re: WorldWide Entertainment Group and
```

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | HLB Conference w/ A. Goldberg re: review memos re: hard drive and QB files | 1.00 | 175.00 |
| 08/23/06 | HLB review/proof final/revised memo prior to release to Receiver | .50 | 87.50 |
| 08/24/06 | ALG Complete QB memo; review w/ H. Benjamin; send to M. GOldberg and K. Matregrano; | 2.30 | 460.00 |
| 08/31/06 | ALG Review files for IAM Yogi info for Receiver; emails w/ J. Levitt re: info for upcoming hearing; gather documents for Receiver; pdf and send to Receiver | 1.80 | 360.00 |

```
          TOTAL SERVICES RENDERED          72.40  $  11,642.50

          TOTAL NEW CHARGES - THIS INVOICE        $  11,642.50

          TOTAL AMOUNT DUE                        $  33,354.50
```

| RECAP OF FEES BILLED | HOURS | AVG. RATE | AMT. |
|----------------------|-------|-----------|------|
| Alan L. Goldberg | 31.40 Hrs | 200.00/Hr | 6,280.00 |
| Harold L. Benjamin | 26.50 Hrs | 175.00/Hr | 4,637.50 |
| Jessica A. Vashon | 14.50 Hrs | 50.00/Hr | 725.00 |
| TOTAL | 72.40 Hrs | $ | 11,642.50 |

DUE ON RECEIPT

EXHIBIT E

EXHIBIT E-1

## Pillsbury Winthrop Shaw Pittman LLP Billing Rate Summary

| Professional | Title | Law School Graduation | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Boro, A. | Partner | 1986 | 33.9 | $550.00 | $18,645.00 |
| Loran, T. | Partner | 1980 | 9.5 | $605.00 | $5,747.50 |
| McGuire, T. | Associate | 2001 | 60.25 | $440.00 | $26,510.00 |
| Molitor, J. | Paralegal | -- | 1.0 | $190.00 | $190.00 |
| Schwartz, D. | Associate | 1988 | 1.0 | $495.00 | $495.00 |
| Visconti, M. | Paralegal | -- | 3.7 | $155.00 | $573.50 |
| Total | | | 109.35 | | $52,161.00 |

{FT342798;1}

EXHIBIT E-2



Pillsbury
Winthrop
Shaw
Pittman LLP

**San Francisco**
50 Fremont Street
San Francisco, CA 94105-
2228
Ph: +1.415.983.1436
Fax: +1.415.983.1200

**Practices**
Litigation

Litigation - Antitrust &
Competition

Litigation - Corporate
Investigations & White
Collar Defense



Professionals > Albert J. Boro, Jr.

**Albert J. Boro, Jr.**
Partner
albert.boro@pillsburylaw.com

**Mr. Boro** practices in the firm's litigation group focusing on complex business and commercial litigation, antitrust and competition issues, and criminal defense.

Mr. Boro was a law clerk to Justice Byron R. White, U.S. Supreme Court, Washington, DC from 1987-1988, and prior to that for Judge Walter J. Cummings, U.S. Court of Appeals for the Seventh Circuit, Chicago, Illinois from 1986-1987. During his 19 years of practicing law, Mr. Boro has handled complex civil and criminal litigation matters and has tried several cases to jury verdicts in federal and state courts. He has served as a Trial Panel Attorney for the Federal Public Defender's Criminal Justice Defense Panel, Northern District of California, 1992-1999. Mr. Boro also served as a consultant to Legal Aid of Marin, San Rafael, California from 1993-1994.

As part of his antitrust and competition practice, Mr. Boro has managed significant, multi-defendant antitrust cases in federal and state courts that have included parallel criminal investigations, and he has served as defense liaison counsel in a federal antitrust direct purchaser MDL action and in two California antitrust indirect purchaser JCCP actions. He has handled antitrust and unfair competition matters in the energy, petroleum products, carbon fiber, technology, retail grocery, and consumer electronics industries. Significant representations have included:

- Defended petroleum company in antitrust price-fixing case brought by the State of Hawaii, with primary responsibility for gasoline marketing and supply issues and economic expert reports.
- In merger of two petroleum companies, represented client in negotiations with the FTC and States' Attorneys General on divestiture of retail station, aviation gas, and natural gas assets.
- Defended semiconductor chip manufacturer in federal grand jury investigation and federal and state antitrust class actions.
- Defended carbon fiber manufacturer in federal and state antitrust class actions and qui tam action based on indirect sales of carbon fiber to the Department of Defense.

Mr. Boro has conducted training programs for clients on antitrust and criminal law compliance, and has assisted companies with the design and implementation of compliance policies, including antitrust guidelines, criminal law and ethics compliance, and document retention policies.

As part of his criminal law practice, Mr. Boro has defended corporations and individuals in federal and state criminal prosecutions, grand jury investigations, and SEC investigations. He has obtained acquittals in criminal jury trials against the U.S. Attorney's Office. He has also conducted internal investigations for companies of suspected wrongdoing. The criminal cases and investigations he has been involved in have spanned a wide range of alleged criminal activity, including price-fixing, bribery, racketeering, fraud, pension embezzlement, bank fraud, securities fraud, insider trading, tax evasion, money laundering, drug conspiracies, gun charges, and violent crimes. Significant representations have included:

- Conducted an internal investigation for Audit Committee of a publicly traded power company of whistleblower claims made to the SEC and state regulators of alleged intentional underreporting of state tax liabilities causing the previous year's and the soon-to-be-released annual reports on Form 10-K to be materially misleading.

- Conducted an internal investigation for the Board and Special Committee of a non-profit charity being investigated by the California Attorney General's Office for alleged embezzlement, bribery, and conflicts-of-interest transactions with Board members.
- Successfully defended CEO of a collapsed mortgage bank in two federal criminal jury trials involving charges of bank fraud and pension fraud arising from an alleged Ponzi scheme causing multi-million dollar losses to three federally insured financial institutions.

Mr. Boro's commercial litigation work has focused on contracts, fraud, breach of fiduciary duty claims, and business torts. He has successfully resolved disputes for clients through civil jury trials, arbitrations, mediations, and appeals.

Drawing on his broad legal experience, Mr. Boro advises Boards of Directors, audit committees, and company founders on the legal issues faced by publicly traded companies and start-up companies in today's highly competitive and regulated markets.

### Education

J.D., University of California, Berkeley, Boalt Hall School of Law, 1986
Articles Editor, *California Law Review*, 1985-1986

M.P.P., University of California, Berkeley, 1985

A.B., Economics, University of California, Berkeley, 1982
with Honors, Phi Beta Kappa

### Affiliations

Admitted to practice: State of California

Member of: Executive Committee of the Section of Antitrust and Unfair Competition Law of the State Bar of California, Member-Elect, Oct. 2006 to Sept. 2009; State Bar of California, Sections of Antitrust and Unfair Competition Law and Criminal Law; American Bar Association, Sections of Antitrust Law and Criminal Justice; Bar Association of San Francisco; San Francisco Bank Attorneys Association

### Representative Speaking Engagements

Moderator, "Navigating Transatlantic Antitrust: Monopolization, Collaboration & Cartels," Three-Firm Program by Simmons (London & Brussels), Osler (Toronto) & Pillsbury, San Francisco, CA, February 28, 2006

"Competing More Efficiently Through Effective Corporate Compliance," Pillsbury Winthrop Shaw Pittman 2006 National CLE Marathon, San Francisco & Palo Alto, CA, January 17 & 19, 2006

"Developments in the Federal Sentencing Guidelines and in Corporate Compliance and Ethics Programs," San Francisco Bank Attorneys Association, San Francisco, CA, March 7, 2005

"Developments in the Federal Sentencing Guidelines and Government Enforcement: What They Mean to Your Company," Pillsbury Winthrop 2005 National CLE Marathon, San Francisco & Palo Alto, CA, January 25 & 26, 2005

Program Chair & Speaker, "Defending Individuals and Corporations in Criminal Prosecutions," Lorman Education Services, San Francisco, CA, June 25, 2004

"Corporate Responses to Government Investigations," Pillsbury Winthrop 2004 National CLE Marathon, San Diego, CA, January 22, 2004

"Money Laundering," 1999 CJA Panel Seminar, Northern District of California, February 27, 1999

## External Publications

Banking Disclosure Regimes for Regulating Speculative Behavior, *California Law Review*, 1986

2001-2006 Pillsbury Winthrop Shaw Pittman LLP. All Rights Reserved



Pillsbury
Winthrop
Shaw
Pittman LLP

**San Francisco**
50 Fremont Street
San Francisco, CA 94105-2228
Ph: +1.415.983.1865
Fax: +1.415.983.1200

**Practices**
Litigation
Corporate & Securities
Litigation - Product Liability
Litigation - Securities
Litigation - Appellate
Health Care

**Industries**
Health Care

Professionals > Thomas V. Loran III



**Thomas V. Loran, III**
Partner
thomas.loran@pillsburylaw.com

**Mr. Loran** has a trial and appellate practice focusing on real estate, securities, and all aspects of commercial and consumer litigation, including representation of financial institutions, product liability defense and defense of attorney malpractice suits. He also is Chair of the firm's Pro Bono practice and has represented civil rights claimants and indigent persons in numerous litigation matters at both the trial and appellate levels in state and federal court.

Mr. Loran's real estate experience includes litigation related to title insurance, real estate development, and lease disputes involving landlord-tenant remedies and special proceedings. His securities litigation experience runs the gamut from prosecution and defense of investor fraud claims to representation of minority shareholders fighting attempted corporate freeze-out tactics. In addition, Mr. Loran has defended shareholder derivative actions related to corporate governance disputes, hostile acquisitions and going private transactions and has also handled litigation arising in connection with proxy fights for corporate control and investor disclosures under the Williams Act.

Mr. Loran's general commercial litigation experience for international as well as domestic clients covers a wide range of matters, including partnership disputes, internal investigations for financial institutions, administrative proceedings involving bank regulation, enforcement of rights under letters of credit, negotiable instruments and guaranties, contract and licensing disputes, and cases under the Uniform Commercial Code, the Unruh Act, and Federal and state Fair Debt Collection Practices Acts. Mr. Loran also has tried cases involving claims of attorney malpractice and product defect and has an active pro bono practice focusing on eviction defense, political asylum and civil rights claims. A list of representative appellate matters that Mr. Loran had handled is set forth below.

**Representative Appellate Cases**

**Federal**

*De Saracho v. Custom Food Machinery, Inc.*, 285 F.3d 899 (9th Cir. 2000) (breach of contract, fraud)

*United States of America v. Oakland Cannabis Buyers' Cooperative and Jeffrey Jones*, 532 U.S. 483 (2001) (Due Process) (amicus brief of patient/intervenors)

**State**

*A. I. Credit Corp., Inc. v. Aguilar & Sebastinelli, P.C.*, No. A101841 (Cal. App.) (attorneys' fee dispute)

*Caspian Wholesale, Inc., et al. v. Superior Court*, No. A107180 (Cal. App.) (writ petition) (tenant's exercise of right of first refusal)

*Diana Lynn Bruno v. Superior Court of the State of California, in and for the City and County of San Francisco*, 219 Cal. App. 3d 1359 (1990) (writ petition) (discovery in trial de novo of small claims proceeding)

proceeding)

*Frank Bruno et al. v. Chevron Chemical Company, et al.*, No. 044438 (Cal. App.) (delay in prosecution)

*Bruna Bugeja, Peter Bugeja and Lino J. and Grace C. Subtropico Trust v. Cary Colbert*, App. Div. No. 4596 (App. Div.) (special demurrer)

*Doherty's Truck and Auto Rental, Inc. v. Chevron U.S.A. Inc.*, No. A029166 (Cal. App.) (contractual indemnity)

*In re Nathanilel B.*, Nos. C046091, C046176 (Cal. App.) (adoptive parents' civil rights)

*Leland B. Evans and Ken Tran v. Jonathan Joseph*, No. A086357 (Cal. App.) (legal malpractice)

*Mattaniah Eytan v. LaSalle Partners Management Ltd., Transamerica Insurance Corporation of America of California*, App. No. 5172 (App. Div.) (breach of lease)

*Lyon Metal Products, Inc. v. State Board of Equalization*, 58 Cal. App. 4th 906 (1997) (Commerce Clause)

*Malibu Residential Housing Group, Ltd., Paul Shoop, Lee M. Shoop and Wave Property, Inc. v. Ventura County National Bancorp, Ventura County National Bank*, No. B060609 (Cal. App.) (writ petition) (foreclosure; supersedeas)

*Zenita Mansfield v. Superior Court of the State of California, in and for the City and County of San Francisco*, No. A043838 (Cal. App.) (writ petition) (statute of limitations)

*Bradford McNutt v. Sparknight, Inc., et al.*, No. A053457 (Cal. App.) (breach of contract, fraud, attorney malpractice)

*Andrew P. Pilara, Jr., an individual, et al., v. Robert B. Mechinist, et al.*, No. A035350 (Cal. App.) (personal jurisdiction)

*The Prudential Insurance Company of America and Pruco Life InsuranceCompany v. State Board of Equalization*, 21 Cal. App. 4th 458 (1993) (gross premiums tax)

*Dr. William Steinsmith v. Medical Board of California*, 85 Cal. App. 4th 458 (2000) (unauthorized practice of medicine)

*Technicare Corporation v. Superior Court of the State of California, in and for the County of Alameda*, No. A036736 (Cal. App.) (writ petition) (breach of warranty; personal injury)

*Van Ness Associates, Ltd. v. The Mitsubishi Bank, Ltd., et al.*, No. A080125 (Cal. App.) (judicial foreclosure)

*Varian Medical Systems, Inc., et al. v. Michelangelo Delfino, et al.*, No. H024214 (Cal. App.) (writ petition) (supersedeas)

**Education**

J.D., University of Illinois Law School, 1980
honors; Notes and Comments Editor, *Law Review*

M.A., University of Illinois, 1977

Case 1:06-cv-20975-PCH    Document 101    Entered on FLSD Docket 09/22/2006    Page 262 of 306

A.B., Brown University, 1975

**Affiliations**

Admitted to practice: State of California, State of Illinois

Admitted in: California State and Federal Courts

te Map    Disclaimer    Privacy    Using this site means you accept its terms

2001-2006 Pillsbury Winthrop Shaw Pittman LLP. All Rights Reserved.

Theresa A. McGuire > Professionals > Pillsbury Winthrop Shaw Pittman LLP    Page 1 of 1



Pillsbury
Winthrop
Shaw
Pittman LLP

**Silicon Valley**
2475 Hanover Street
Palo Alto, CA 94304-1114
Ph: +1.650.233.4097
Fax: +1.650.233.4545

**Practices**
Individual Client Services

Professionals > Theresa A. McGuire



**Theresa A. McGuire**
Associate
theresa.mcguire@pillsburylaw.com

**Ms. McGuire** is an associate in the firm's Individual Client Services practice section. Her practice focuses on wealth management issues, including administration of estate and trust assets, planning for incapacity, conservatorships, guardianships, probate administration, preparation of wills, living trusts, insurance trusts, pet trusts, and estate and gift taxation matters.

Prior to joining Pillsbury Winthrop Shaw Pittman, Ms. McGuire was an associate at Carter, Dougherty & Keiley, where she focused on estate planning, trust administration, probate, conservatorships, and other related matters.

**Education**

J.D., University of California, Hastings College of the Law, 2001

B.A., San Jose State University, 1998
*summa cum laude*

**Affiliations**

Admitted to practice: State of California

Member of: Santa Clara County Bar Association; Silicon Valley Bar Association

**Firm Publications**

Individual Client Services Newsletter, December 2005

te Map   Disclaimer   Privacy   Using this site means you accept its terms

2001-2006 Pillsbury Winthrop Shaw Pittman LLP  All Rights Reserved

EXHIBIT E-3

## VERIFICATION

**BEFORE ME**, the undersigned authority, personally appeared <u>Albert J. Boro, Jr.</u>, who, after first having been duly sworn, deposes and says:

1.      I am a partner in the law firm of Pillsbury Winthrop Shaw Pittman LLP ("Pillsbury") and counsel to the Receiver in this action.  This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Pillsbury in the ordinary course of its business.  I am authorized by Pillsbury to make this verification.

2.      The billing records of Pillsbury (Invoice Numbers 7242445, 7249073, 7257160 and 7262492) are true and correct copies of the records maintained by Pillsbury.  These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made.  I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records.  The records were kept in the ordinary course of the regularly conducted business activity of Pillsbury and it is the regular business practice of Pillsbury to prepare these records.

_Albert J Boro_

STATE OF CALIFORNIA        )
                           ) ss:
COUNTY OF                  )

The foregoing instrument was sworn to and subscribed before me this 18th day of September, 2006, by __Albert J. Boro, Jr.__ as ___Partner___ (type of authority, e.g., officer, trustee, attorney in fact) for Pillsbury Winthrop Shaw Pittman LLP.  He/she is personally known to me.

_____
NOTARY PUBLIC, STATE OF CALIFORNIA

WINNIFRED J. GIRARD
(Print, Type or Stamp Commissioned Name of Notary Public)

WINNIFRED J. GIRARD
COMM. # 1397705
NOTARY PUBLIC - CALIFORNIA
SAN FRANCISCO COUNTY
My Comm. Expires January 31, 2007

{FT342515;1}

EXHIBIT E-4

**Pillsbury
Winthrop
Shaw
Pittman**

Tax ID No. 94-1311126

Michael Goldberg
Akerman, Senterfitt
Las Olas Centre II
350 East Las Olas Blvd., 16th Floor
Fort Lauderdale, FL 33301

September 11, 2006
Invoice No. 7262492
Client No. 025437
Matter No. 0000001
Craig A. Barbarosh
(714) 436-6800

---

**For Professional Services Rendered And Disbursements Incurred Through August 31, 2006**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| Worldwide Entertainment, Inc. | $4,163.50 | $50.40 | $4,213.90 |
| **Total This Invoice:** | **$4,163.50** | **$50.40** | **$4,213.90** |

This Invoice Replaces Invoice #7261359, date September 8, 2006

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

**Prior Invoices Outstanding**

| Invoice Number | Date | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7242445 | 06/30/06 | $12,220.00 | $0.00 | $12,220.00 |
| 7249073 | 07/20/06 | 33,830.07 | 0.00 | 33,830.07 |
| 7257160 | 08/15/06 | 3,209.40 | 0.00 | 3,209.40 |
| Total Prior Outstanding | | $49,259.47 | $0.00 | $49,259.47 |
| Total Amount Outstanding | | | | $53,473.37 |

**Please note change: For Wire Transfers, our BofA ABA number has changed; please now use ABA #026009593. For ACH or Electronic Payments, our number remains ABA #121000358.**

650 Town Center Drive • 7th Floor • Costa Mesa, CA • 92626-7122

**Remittance Address**
File # 72391 • P.O. Box 60000 • San Francisco, CA  94160-2391

**Pillsbury Winthrop Shaw Pittman** LLP

| | |
|---|---|
| Client No. 025437 | June 30, 2006 |
| Matter No. 0000001 | Invoice No. 7242445 |
| Craig. A. Barbarosh | Page 2 |

---

**Worldwide Entertainment, Inc.**

For Professional Services Rendered And Disbursements Incurred Through May 31, 2006

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| A. J. Boro, Jr., Jr. | 04/26/06 | Telephone conferences with J. Levit, attorney for receiver, regarding facts in case, and possible filings to make in California probate proceedings for Estate of S. Disalvo. | 1.10 | $605.00 |
| A. J. Boro, Jr., Jr. | 04/26/06 | Discuss with D. Schwartz legal research on procedural bar due to filing of creditor's claim more than 120 days after issuance of letters of administration, and review legal research on same. | 0.30 | 165.00 |
| A. J. Boro, Jr., Jr. | 04/26/06 | Review pleadings filed by receiver in Worldwide Entertainment receivership. | 0.50 | 275.00 |
| T. V. Loran, III | 04/26/06 | Schedule client teleconference with A. Boro. | 0.10 | 60.50 |
| T. A. McGuire | 04/26/06 | Conference with A. Boro regarding creditor's claim; attention to filing requirements and creditor's claim procedure. | 0.90 | 396.00 |
| D. A. Schwartz | 04/26/06 | Research substantive law and procedural requirements regarding late-filed claims under California Probate Code, and send e-mail to A. Boro regarding same. | 1.00 | 495.00 |
| A. J. Boro, Jr., Jr. | 04/27/06 | Meet with T. Loran and T. McGuire to analyze strategies for preserving Receiver's claim to property in probate proceedings of Estate of S. Disalvo and matters to include in possible Request for Special Notice and Creditor's Claim to be filed in probate proceeding, and discuss legal and factual issues regarding statute of limitations issues. | 0.80 | 440.00 |
| A. J. Boro, Jr., Jr. | 04/27/06 | Telephone conference with attorney J. Levit and T. McGuire to discuss facts learned in investigation and possible filing in California probate proceeding. | 0.80 | 440.00 |
| A. J. Boro, Jr., Jr. | 04/27/06 | Telephone conference with receiver M. Goldberg and J. Levit regarding new facts learned on assets of S. Disalvo and her pending probate. | 0.30 | 165.00 |
| A. J. Boro, Jr., Jr. | 04/27/06 | Review report of receiver on background facts on Worldwide Entertainment receivership, and discuss factual issues and strategies with T. Loran. | 0.50 | 275.00 |
| T. V. Loran, III | 04/27/06 | Conference with A. Boro regarding claim against estate and strategy and review reports. | 0.70 | 423.50 |
| T. A. McGuire | 04/27/06 | Telephone call to court; attention to creditor's claim filing requirements and Petition for Late Claims; meeting with A. Boro and T. Loran. | 2.35 | 1,034.00 |
| A. J. Boro, Jr., Jr. | 04/28/06 | Review and revise Request for Special Notice in Estate of S. Disalvo on behalf of Receiver M. Goldberg, and prepare same for filing and service in probate proceedings. | 0.30 | 165.00 |

Pillsbury Winthrop Shaw Pittman

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

June 30, 2006
Invoice No. 7242445
Page 3

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. V. Loran, III | 04/28/06 | Telephone conversation with A. Boro regarding client actions in response to claim. | 0.20 | 121.00 |
| T. A. McGuire | 05/01/06 | Review documents from court's file. | 0.30 | 132.00 |
| A. J. Boro, Jr., Jr. | 05/02/06 | Exchange emails with J. Levit regarding filings in California federal court, preparing lis pendens, and upcoming depositions, and exchange emails with K. Matregrano regarding locations for depositions. | 0.40 | 220.00 |
| A. J. Boro, Jr., Jr. | 05/02/06 | Review list of real property of S. Disalvo and discuss with M. Visconti research needed on real property of S. Disalvo, and send him emails on same. | 0.40 | 220.00 |
| T. A. McGuire | 05/02/06 | Emails and review documents. | 0.30 | 132.00 |
| A. J. Boro, Jr., Jr. | 05/03/06 | Review information on real property, and discuss with paralegals M. Visconti and J. Molitor research on real estate of D. Disalvo and preparing lis pendens. | 0.50 | 275.00 |
| J. L. Molitor | 05/03/06 | Oversee search for court filings and dockets relating to order appointing receiver and organization of files. Contact court clerk re availability of case docket. | 1.00 | 190.00 |
| M. W. Visconti | 05/03/06 | Request real estate title search; update log; request file creation. | 1.00 | 155.00 |
| A. J. Boro, Jr., Jr. | 05/04/06 | Review and analyze information on real properties of S. Disalvo in California and exchange emails with M. Goldberg, J. Levit, K. Matregrano, and M. Visconti regarding Disalvo properties and filing lis pendens on same, and discuss with M. Visconti further research on California properties of S. Disalvo. | 1.70 | 935.00 |
| T. V. Loran, III | 05/04/06 | Telephone conversations with A. Boro regarding client's direction regarding lis pendens. | 0.20 | 121.00 |
| M. W. Visconti | 05/04/06 | Update spreadsheet with information from title searches; locate deed, address report and assessor report for property. | 1.50 | 232.50 |
| A. J. Boro, Jr., Jr. | 05/05/06 | Legal research on lis pendens based on SEC receiver action, and California law permitting lis pendens for real property claims. | 1.20 | 660.00 |
| A. J. Boro, Jr., Jr. | 05/05/06 | Meet with T. Loran to discuss legal and factual investigation needed to support lis pendens and information learned to date on California properties of S. Disalvo. | 0.60 | 330.00 |
| T. V. Loran, III | 05/05/06 | Review client emails regarding lis pendens; outline case action plan. | 0.30 | 181.50 |
| T. V. Loran, III | 05/05/06 | Conference with A. Boro to analyze action plan, assign responsibilities, identify need for additional client information. | 0.60 | 363.00 |
| T. A. McGuire | 05/05/06 | Emails. | 0.20 | 88.00 |
| T. V. Loran, III | 05/06/06 | Research availability of constructive trust to support lis pendens. | 0.40 | 242.00 |
| A. J. Boro, Jr., Jr. | 05/08/06 | Exchange emails with K. Matregrano regarding depositions of W. and D. Disalvo. | 0.10 | 55.00 |

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

June 30, 2006
Invoice No. 7242445
Page 4

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| M. W. Visconti | 05/08/06 | Locate deed, address and property reports for additional properties; update spreadsheet; transmit additional Disalvo real property documents to J. Levit. | 1.20 | 186.00 |
| T. V. Loran, III | 05/09/06 | Review email from client regarding factual information. | 0.10 | 60.50 |
| A. J. Boro, Jr., Jr. | 05/11/06 | Legal research on lis pendens based on Florida claim. | 0.20 | 110.00 |
| A. J. Boro, Jr., Jr. | 05/15/06 | Legal research on availability of lis pendens under California law. | 0.50 | 275.00 |
| A. J. Boro, Jr., Jr. | 05/23/06 | Review Order of Reference for Northern District of California in SEC v. Utsick and send email to T. Redi regarding same. | 0.10 | 55.00 |
| A. J. Boro, Jr., Jr. | 05/26/06 | Analyze legal issues on (1) filing lis pendens under California law based on purchase of real property with stolen money, and (2) preparing creditors claim in Disalvo estate, and draft email memo to M. Goldberg and J. Levit discussing results of legal research and information needed to support possible creditors claim in Disalvo probate estate. | 2.00 | 1,100.00 |
| T. V. Loran, III | 05/26/06 | Draft correspondence to client regarding factual investigation, results of preliminary legal research. | 0.70 | 423.50 |
| T. A. McGuire | 05/31/06 | Emails; review and analysis of documents including A. Goldberg and M. Goldberg Affidavits. | 0.95 | 418.00 |

|  |  |  | Total Hours: | 26.30 |
|---|---|---|---|---|
|  |  |  | **Total Fees:** | **$12,220.00** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| A. J. Boro, Jr., Jr. | 12.30 | $550.00 | $6,765.00 |
| J. L. Molitor | 1.00 | 190.00 | 190.00 |
| T. V. Loran, III | 3.30 | 605.00 | 1,996.50 |
| D. A. Schwartz | 1.00 | 495.00 | 495.00 |
| T. A. McGuire | 5.00 | 440.00 | 2,200.00 |
| M. W. Visconti | 3.70 | 155.00 | 573.50 |
| **Total:** | **26.30** |  | **$12,220.00** |

**Total Due For Matter 0000001:**        **$12,220.00**

**Pillsbury
Winthrop
Shaw
Pittman** LLP

Tax ID No. 94-1311126

Michael Goldberg
Akerman, Senterfitt
Las Olas Centre II
350 East Las Olas Blvd., 16th Floor
Fort Lauderdale, FL 33301

June 30, 2006
Invoice No. 7242445
Client No. 025437
Matter No. 0000001
Craig A. Barbarosh
(714) 436-6800

# Remittance Advice

**Please Remit to:** **File # 72391
P.O. Box 60000
San Francisco, CA 94160-2391**

**Please enclose this remittance advice with your payment to ensure proper credit.**

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $12,220.00 | $0.00 | $12,220.00 |
| **Total This Invoice:** | **$12,220.00** | **$0.00** | **$12,220.00** |

**Prior Invoices Outstanding**

| Invoice Number | Date | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| Total Prior Outstanding | | $0.00 | $0.00 | $0.00 |
| Total Amount Outstanding | | | | $12,220.00 |

*Payable in U.S. Dollars upon receipt.*
**You may wire transfer your remittance to Bank of America, ABA# 121000358 (S.W.I.F.T. Code BOFAUS6S),
for credit to Pillsbury Winthrop Shaw Pittman LLP, Account Number 14993-05201.**
*Please include our client, matter and invoice number(s) for proper identification.
Additional remittance information may also be forwarded to "accountsreceivable@pillsburylaw.com"*

**Pillsbury Winthrop Shaw Pittman** LLP

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

July 20, 2006
Invoice No. 7249073
Page 2

---

**Worldwide Entertainment, Inc.**

For Professional Services Rendered And Disbursements Incurred Through June 30, 2006

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. A. McGuire | 06/01/06 | Attention to creditor's claim issues; telephone call to A. Boro. | 0.90 | $396.00 |
| T. V. Loran, III | 06/02/06 | Strategize regarding remedies available to receiver and filing "late claim;" review client documents. | 0.60 | 363.00 |
| T. A. McGuire | 06/02/06 | Multiple emails; creditor's claim issues. | 0.30 | 132.00 |
| A. J. Boro, Jr., Jr. | 06/05/06 | Discuss with T. McGuire potential allegations for creditors claim in Disalvo probate, and exchange emails with her regarding same. | 0.30 | 165.00 |
| T. A. McGuire | 06/05/06 | Telephone conference with A. Boro re creditors claim. | 0.30 | 132.00 |
| T. A. McGuire | 06/05/06 | Begin drafting petition to file late creditor's claim and related documents. | 3.90 | 1,716.00 |
| T. A. McGuire | 06/05/06 | Review complaints, orders, letters and report of research. | 2.40 | 1,056.00 |
| A. J. Boro, Jr., Jr. | 06/06/06 | Analyze merits of filing creditors claim versus claim under Probate Code Section 850, and review legal research on same. | 0.30 | 165.00 |
| T. V. Loran, III | 06/06/06 | Evaluate facts regarding claim; draft client communication. | 0.40 | 242.00 |
| T. A. McGuire | 06/06/06 | Continue drafting petition. | 1.40 | 616.00 |
| T. A. McGuire | 06/06/06 | Draft notice of petition. | 0.30 | 132.00 |
| T. A. McGuire | 06/06/06 | Continue drafting creditor's claim and supporting documents. | 3.30 | 1,452.00 |
| A. J. Boro, Jr., Jr. | 06/07/06 | Review drafts of petition to file late creditors claim. | 0.30 | 165.00 |
| T. A. McGuire | 06/07/06 | Continue drafting and revision of creditor's claim and supporting documents. | 3.10 | 1,364.00 |
| A. J. Boro, Jr., Jr. | 06/08/06 | Discuss with T. McGuire further legal research needed on petition in DiSalvo estate and additional factual information needed. | 0.20 | 110.00 |
| A. J. Boro, Jr., Jr. | 06/08/06 | Review and analyze draft declaration of forensic expert A. Goldberg. | 0.40 | 220.00 |
| T. V. Loran, III | 06/08/06 | Evaluate draft claim. | 0.20 | 121.00 |
| T. A. McGuire | 06/08/06 | Telephone conference with A. Boro regarding creditor's claim issues. | 0.40 | 176.00 |
| A. J. Boro, Jr., Jr. | 06/09/06 | Analyze information needed for declarations supporting petition to file late creditor's claim. | 0.30 | 165.00 |
| T. A. McGuire | 06/09/06 | Draft and review extended email to client regarding additional information needed for declarations in support of claim. | 1.50 | 660.00 |
| T. A. McGuire | 06/09/06 | Attention to documents for A. Boro and T. Loran. | 0.20 | 88.00 |
| A. J. Boro, Jr., Jr. | 06/12/06 | Review and revise draft creditor's claim. | 1.10 | 605.00 |
| T. A. McGuire | 06/12/06 | Emails and telephone conference with J. Levitt. | 0.10 | 44.00 |

Pillsbury Winthrop Shaw Pittman LLP

Client No. 025437                                                      July 20, 2006
Matter No. 0000001                                           Invoice No. 7249073
Craig. A. Barbarosh                                                       Page 3

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. A. McGuire | 06/12/06 | Review revised affidavits. | 0.50 | 220.00 |
| T. A. McGuire | 06/12/06 | Telephone call to A. Boro. | 0.10 | 44.00 |
| T. A. McGuire | 06/12/06 | Telephone call to J. Levitt. | 0.10 | 44.00 |
| T. A. McGuire | 06/12/06 | Revise affidavits of M. Goldberg and A. Goldberg. | 1.70 | 748.00 |
| T. A. McGuire | 06/12/06 | Email and telephone conference with A. Boro regarding issues in creditors claim. | 0.60 | 264.00 |
| A. J. Boro, Jr., Jr. | 06/13/06 | Prepare for conference call with J. Levit on petition to file late creditor's claim, including analyzing unresolved legal and factual issues. | 0.30 | 165.00 |
| A. J. Boro, Jr., Jr. | 06/13/06 | Telephone conference with T. McGuire to review draft petition and to prepare for conference call. | 0.30 | 165.00 |
| A. J. Boro, Jr., Jr. | 06/13/06 | Telephone conference with J. Levit and T. McGuire regarding issues for petition in DiSalvo estate, and interview M. Goldberg regarding factual issues for declaration, and interview R. Yeager regarding factual issues for Petition. | 1.80 | 990.00 |
| T. A. McGuire | 06/13/06 | Continue drafting and revision of declarations of M. Goldberg and A. Goldberg. | 0.70 | 308.00 |
| T. A. McGuire | 06/13/06 | Continue drafting petition; email regarding same; telephone conference with A. Boro; extended conference call with J. Levit and M. Goldberg regarding creditor's claim. | 3.10 | 1,364.00 |
| T. A. McGuire | 06/13/06 | Telephone conference with court. | 0.10 | 44.00 |
| T. A. McGuire | 06/13/06 | Research regarding creditor's claim issues. | 1.75 | 770.00 |
| T. A. McGuire | 06/13/06 | Review curriculum vitae of A. Goldberg. | 0.20 | 88.00 |
| T. A. McGuire | 06/13/06 | Continue revision and drafting of declarations in support of creditor's claim. | 2.10 | 924.00 |
| A. J. Boro, Jr., Jr. | 06/14/06 | Analyze issues for petition to file late creditor's claim. | 0.30 | 165.00 |
| A. J. Boro, Jr., Jr. | 06/14/06 | Review and analyze court files in receivership action against Worldwide Entertainment, American Enterprises, J. Utsick and R. Yeager, and review and analyze March 2005 report of receiver for factual background of dispute involving Worldwide Entertainment, American National Pension Benefit and S. Disalvo. | 2.70 | 1,485.00 |
| T. A. McGuire | 06/14/06 | Continue drafting and revision of declarations and petition. | 3.50 | 1,540.00 |
| A. J. Boro, Jr., Jr. | 06/15/06 | Review and revise expert declaration of A. Goldberg and analyze issues for inclusion in same. | 2.60 | 1,430.00 |
| A. J. Boro, Jr., Jr. | 06/15/06 | Review and revise declaration of M. Goldberg in support of creditor's petition and discuss with T. McGuire issues with same. | 2.00 | 1,100.00 |
| A. J. Boro, Jr., Jr. | 06/15/06 | Draft and revise petition to file late creditor's claim in estate of S. Disalvo and creditor's claim to be filed as an exhibit thereto. | 2.00 | 1,100.00 |
| A. J. Boro, Jr., Jr. | 06/15/06 | Legal research on rules of evidence issues regarding creditor's claim. | 0.40 | 220.00 |

Pillsbury Winthrop Shaw Pittman LLP

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

July 20, 2006
Invoice No. 7249073
Page 4

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. V. Loran, III | 06/15/06 | Review draft pleadings. | 0.20 | 121.00 |
| T. A. McGuire | 06/15/06 | Add PC Section 9103(a)(ii) allegations to Petition; email regarding same. | 0.50 | 220.00 |
| T. A. McGuire | 06/15/06 | Conference with A. Boro regarding declaration of A. Goldberg and M. Goldberg; review of same. | 1.75 | 770.00 |
| A. J. Boro, Jr., Jr. | 06/16/06 | Analyze expert work of A. Goldberg and review and revise expert declaration in support of creditor's claim and discuss work needed on same with T. McGuire. | 1.70 | 935.00 |
| A. J. Boro, Jr., Jr. | 06/16/06 | Review and revise declaration of M. Goldberg. | 1.00 | 550.00 |
| A. J. Boro, Jr., Jr. | 06/16/06 | Discuss with T. McGuire probate court procedures for filing petition to file late creditor's claim in estate of S. Disalvo. | 0.30 | 165.00 |
| A. J. Boro, Jr., Jr. | 06/16/06 | Draft and send email to M. Goldberg and J. Levit discussing filing of petition to file late creditor's claim in estate of S. Disalvo. | 0.20 | 110.00 |
| T. A. McGuire | 06/16/06 | Telephone conference with J. Levit regarding creditor's claim issues. | 0.50 | 220.00 |
| T. A. McGuire | 06/16/06 | Telephone calls to A. Goldberg. | 0.30 | 132.00 |
| T. A. McGuire | 06/16/06 | Telephone call to J. Levit. | 0.10 | 44.00 |
| T. A. McGuire | 06/16/06 | Complete final revisions to creditor's claim and related documents; email to clients. | 2.20 | 968.00 |
| T. A. McGuire | 06/16/06 | Telephone conference with A. Goldberg. | 0.70 | 308.00 |
| T. A. McGuire | 06/16/06 | Extended conference with A. Boro. | 0.75 | 330.00 |
| T. A. McGuire | 06/16/06 | Multiple emails on revisions to creditors claims. | 0.50 | 220.00 |
| T. A. McGuire | 06/16/06 | Review emails from A. Boro on edits to creditors claim. | 0.10 | 44.00 |
| A. J. Boro, Jr., Jr. | 06/19/06 | Discuss with T. McGuire preparation for filing petition on creditor's claim in DiSalvo estate. | 0.10 | 55.00 |
| T. A. McGuire | 06/19/06 | Review signed declarations and related documents; attention to documents for court filing; finalize creditor's claim; attention to service. | 2.00 | 880.00 |
| T. A. McGuire | 06/19/06 | Telephone conference with A. Boro regarding filing. | 0.10 | 44.00 |
| T. A. McGuire | 06/19/06 | Attention to ANPS records from Florida Secretary of State. | 0.10 | 44.00 |
| T. A. McGuire | 06/19/06 | Attention to filed documents. | 0.20 | 88.00 |
| T. A. McGuire | 06/19/06 | Draft letter to client. | 0.40 | 176.00 |
| T. A. McGuire | 06/19/06 | Draft memo to A. Boro regarding support for creditors claim. | 1.50 | 660.00 |
| T. A. McGuire | 06/19/06 | Draft proposed order. | 0.50 | 220.00 |
| T. A. McGuire | 06/20/06 | Continue drafting legal memos regarding telephone conferences with M. Goldberg and A. Goldberg. | 2.50 | 1,100.00 |
| T. A. McGuire | 06/20/06 | Begin research regarding potential removal of administrators. | 0.25 | 110.00 |
| T. V. Loran, III | 06/21/06 | Telephone call with A. Boro regarding status of filing, strategy. | 0.10 | 60.50 |
| T. A. McGuire | 06/21/06 | Emails regarding service of process issues. | 0.30 | 132.00 |
| T. A. McGuire | 06/21/06 | Continue research; draft email to A. Boro regarding same. | 1.00 | 440.00 |

Pillsbury Winthrop Shaw Pittman LLP

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

July 20, 2006
Invoice No. 7249073
Page 5

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. A. McGuire | 06/21/06 | Review complaint filed by receiver in Florida probate case. | 0.40 | 176.00 |
| T. A. McGuire | 06/23/06 | Attention to service of Florida summons/complaint on Wayne DiSalvo and Duane DiSalvo; telephone calls. | 0.50 | 220.00 |
| T. A. McGuire | 06/26/06 | Attention to status of service; emails and telephone call regarding same. | 0.30 | 132.00 |
| A. J. Boro, Jr., Jr. | 06/30/06 | Review emails on status of claims against Estate of DiSalvo and D. & W. DiSalvo and discuss with T. McGuire. | 0.20 | 110.00 |
| T. A. McGuire | 06/30/06 | Attention to status of service on Wayne DiSalvo; email regarding same; conference with M. Huntsman regarding same. | 0.35 | 154.00 |
| T. A. McGuire | 06/30/06 | Telephone calls from and to A. Boro. | 0.10 | 44.00 |

| | | Total Hours: | 70.75 |
| | | **Total Fees:** | **$33,445.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| A. J. Boro, Jr., Jr. | 18.80 | $550.00 | $10,340.00 |
| T. V. Loran, III | 1.50 | 605.00 | 907.50 |
| T. A. McGuire | 50.45 | 440.00 | 22,198.00 |
| **Total:** | **70.75** | | **$33,445.50** |

**Disbursements Incurred**

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/13/06 | Computer Research | Summary | $17.57 |
| 06/23/06 | Reproductions | Summary | 47.00 |
| 06/19/06 | Filing Fee | PAYEE: Santa Clara County Superior Court; REQUEST#: 441296; DATE: 6/19/2006., Filing of petition, 6/19/06, T. McGuire | 320.00 |

| | | **Total Disbursements:** | **$384.57** |

**Pillsbury Winthrop Shaw Pittman**

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

July 20, 2006
Invoice No. 7249073
Page 6

**Disbursement Summary**

| Type | Amount |
|------|--------|
| Computer Research | 17.57 |
| Filing Fee | 320.00 |
| Reproductions | 47.00 |
| **Total:** | **$384.57** |

**Total Due For Matter 0000001:**          **$33,830.07**

**Pillsbury
Winthrop
Shaw
Pittman** LLP

Tax ID No. 94-1311126

Michael Goldberg                                                          July 20, 2006
Akerman, Senterfitt                                                Invoice No. 7249073
Las Olas Centre II                                                   Client No. 025437
350 East Las Olas Blvd., 16th Floor                                 Matter No. 0000001
Fort Lauderdale, FL 33301                                          Craig A. Barbarosh
                                                                       (714) 436-6800

---

## Remittance Advice

**Please Remit to:**  **File # 72391**
                     **P.O. Box 60000**
                     **San Francisco, CA 94160-2391**

**Please enclose this remittance advice with your payment to ensure proper credit.**

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $33,445.50 | $384.57 | $33,830.07 |
| **Total This Invoice:** | **$33,445.50** | **$384.57** | **$33,830.07** |

**Prior Invoices Outstanding**

| Invoice Number | Date | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7242445 | 06/30/06 | $12,220.00 | $0.00 | $12,220.00 |
| Total Prior Outstanding | | $12,220.00 | $0.00 | $12,220.00 |
| Total Amount Outstanding | | | | $46,050.07 |

*Payable in U.S. Dollars upon receipt.*
***You may wire transfer your remittance to Bank of America, ABA# 121000358 (S.W.I.F.T. Code
BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Account Number 14993-05201.***
*Please include our client, matter and invoice number(s) for proper identification.*
*Additional remittance information may also be forwarded to "accountsreceivable@pillsburylaw.com"*

**Pillsbury Winthrop Shaw Pittman** LLP

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

August 15, 2006
Invoice No. 7257160
Page 2

---

**Worldwide Entertainment, Inc.**

For Professional Services Rendered And Disbursements Incurred Through July 31, 2006

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. V. Loran, III | 07/10/06 | Review email from client regarding negotiations with the decedent's sons. | 0.10 | $60.50 |
| T. A. McGuire | 07/12/06 | Attention to service on American National Pension Service; emails regarding same. | 0.20 | 88.00 |
| A. J. Boro, Jr., Jr. | 07/13/06 | Review emails on service of D. and W DiSalvo and possible settlement discussions, and analyze status of and claims made in S. DiSalvo estate proceedings. | 0.50 | 275.00 |
| T. V. Loran, III | 07/13/06 | Telephone call with A. Boro regarding status, strategy; review email to client regarding same. | 0.30 | 181.50 |
| T. A. McGuire | 07/13/06 | Attention to service on American National Pension Services; emails and telephone calls regarding same. | 0.25 | 110.00 |
| T. A. McGuire | 07/13/06 | Draft letter to J. Levit regarding service of process. | 0.25 | 110.00 |
| T. A. McGuire | 07/13/06 | Telephone calls with attorney for DiSalvo estate. | 0.20 | 88.00 |
| A. J. Boro, Jr., Jr. | 07/20/06 | Review emails form clients M. Goldberg and J. Levit on possible meeting with attorney for W. & D. DiSalvo, and analyze status of probate claim and procedural and settlement issues, and send email to T. McGuire regarding further information needed. | 0.30 | 165.00 |
| T. A. McGuire | 07/20/06 | Telephone call to J. Sullivan's office; email regarding same. | 0.15 | 66.00 |
| T. A. McGuire | 07/21/06 | Emails with A. Boro regarding status of petitionto file late creditor's claim. | 0.25 | 110.00 |
| T. A. McGuire | 07/25/06 | Draft letter to client regarding original proof of service. | 0.30 | 132.00 |
| A. J. Boro, Jr., Jr. | 07/28/06 | Exchange emails with T. McGuire regarding upcoming hearing on probate petition, and review email report on probate referee's comment on petition to file late claim. | 0.10 | 55.00 |
| T. V. Loran, III | 07/28/06 | Conference with A. Boro regarding August 2 hearing on appeal to file late claim and review emails on same. | 0.20 | 121.00 |
| T. A. McGuire | 07/28/06 | Telephone conference with probate examiner regarding status of petition. | 0.20 | 88.00 |
| T. A. McGuire | 07/28/06 | Revisions to proposed order. | 0.50 | 220.00 |
| T. A. McGuire | 07/28/06 | Emails to and from A. Boro regarding results of discussions with probate examiner. | 0.20 | 88.00 |
| A. J. Boro, Jr., Jr. | 07/31/06 | Review revised draft proposed order requested by court and analyze potential issues at hearing and discuss with T. Loran. | 0.30 | 165.00 |
| T. V. Loran, III | 07/31/06 | Telephone call with T. McGuire regarding August 2 hearing; follow-up telephone call with A. Boro regarding expense itemization. | 0.20 | 121.00 |

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

August 15, 2006
Invoice No. 7257160
Page 3

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| T. A. McGuire | 07/31/06 | Telephone calls to and from T. Loran; attention to court's pre-approved list regarding ruling on petition to file late creditor's claim. | 0.20 | 88.00 |
| | | Total Hours: | | 4.70 |
| | | **Total Fees:** | | **$2,332.00** |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| A. J. Boro, Jr., Jr. | 1.20 | $550.00 | $660.00 |
| T. V. Loran, III | 0.80 | 605.00 | 484.00 |
| T. A. McGuire | 2.70 | 440.00 | 1,188.00 |
| **Total:** | **4.70** | | **$2,332.00** |

## Disbursements Incurred

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/31/06 | Computer Research | Summary | $179.15 |
| 07/25/06 | Reproductions | Summary | 23.20 |
| 06/27/06 | Court Services | VENDOR: PLS Inc./Prof. Legal Svcs. PO Box 28404; INVOICE#: 257562; DATE: 6/27/2006, File petition and notice of hearing with Santa Clara County Superior, 6/27/06, T. McGuire | 167.00 |
| 06/23/06 | Document Service | VENDOR: PLS Inc./Prof. Legal Svcs. PO Box 28404; INVOICE#: 257517; DATE: 6/23/2006, Serve Duane Disalvo as co-personal representative of the estate of Geraldine Marie Disalvo aka Sheri Disalvo, 6/23/06, T. McGuire | 71.00 |
| 06/23/06 | Document Service | VENDOR: PLS Inc./Prof. Legal Svcs. PO Box 28404; INVOICE#: 257514; DATE: 6/23/2006, Serve Duane DiSalvo, /23/06, T. McGuire | 40.00 |
| 06/23/06 | Document Service | VENDOR: PLS Inc./Prof. Legal Svcs. PO Box 28404; INVOICE#: 257516; DATE: 6/23/2006, Serve Wayne DiSalvo, 6/23/06, T. McGuire | 46.00 |
| 06/23/06 | Document Service | VENDOR: PLS Inc./Prof. Legal Svcs. PO Box 28404; INVOICE#: 257515; DATE: 6/23/2006, Serve Wayne DiSalvo as co-personal representative of the estate of Geraldine M. DiSalvo aka Sheri DiSalvo, 6/23/06, T. McGuire | 70.00 |
| 06/23/06 | Document Service | VENDOR: PLS Inc./Prof. Legal Svcs. PO Box | 53.00 |

Pillsbury Winthrop Shaw Pittman

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

August 15, 2006
Invoice No. 7257160
Page 4

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| | | 28404; INVOICE#: 257518; DATE: 6/23/2006, Serve American National Pension Services Inc., 6/23/06, T. McGuire | |
| 05/04/06 | Express Courier Service | US Legal Management delivery to Santa Clara Superior Court from K. Weaver | 95.70 |
| 05/15/06 | Express Courier Service | US Legal Management delivery to K. Weaver from Santa Clara Superior Court | 132.35 |
| | | **Total Disbursements:** | **$877.40** |

**Disbursement Summary**

| Type | Amount |
|------|--------|
| Computer Research | 179.15 |
| Court Services | 167.00 |
| Document Service | 280.00 |
| Express Courier Service | 228.05 |
| Reproductions | 23.20 |
| **Total:** | **$877.40** |

| | |
|--|--|
| **Total Due For Matter 0000001:** | **$3,209.40** |

**Pillsbury**
**Winthrop**
**Shaw**
**Pittman** LLP

Tax ID No. 94-1311126

Michael Goldberg
Akerman, Senterfitt
Las Olas Centre II
350 East Las Olas Blvd., 16th Floor
Fort Lauderdale, FL 33301

August 15, 2006
Invoice No. 7257160
Client No. 025437
Matter No. 0000001
Craig A. Barbarosh
(714) 436-6800

---

# Remittance Advice

**Please Remit to:**   **File # 72391**
**P.O. Box 60000**
**San Francisco, CA  94160-2391**

**Please enclose this remittance advice with your payment to ensure proper credit.**

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $2,332.00 | $877.40 | $3,209.40 |
| **Total This Invoice:** | **$2,332.00** | **$877.40** | **$3,209.40** |

**Prior Invoices Outstanding**

| Invoice Number | Date | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7242445 | 06/30/06 | $12,220.00 | $0.00 | $12,220.00 |
| 7249073 | 07/20/06 | 33,830.07 | 0.00 | 33,830.07 |
| Total Prior Outstanding | | $46,050.07 | $0.00 | $46,050.07 |
| Total Amount Outstanding | | | | $49,259.47 |

*Payable in U.S. Dollars upon receipt.*
***You may wire transfer your remittance to Bank of America, ABA# 121000358 (S.W.I.F.T. Code BOFAUS6S),***
***for credit to Pillsbury Winthrop Shaw Pittman LLP, Account Number 14993-05201.***
*Please include our client, matter and invoice number(s) for proper identification.*
*Additional remittance information may also be forwarded to "accountsreceivable@pillsburylaw.com"*

Pillsbury Winthrop Shaw Pittman ᴸᴸᴾ

| | |
|---|---|
| Client No. 025437 | September 11, 2006 |
| Matter No. 0000001 | Invoice No. 7262492 |
| Craig. A. Barbarosh | Page 2 |

---

**Worldwide Entertainment, Inc.**

For Professional Services Rendered And Disbursements Incurred Through August 31, 2006

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| A. J. Boro, Jr., Jr. | 08/01/06 | Telephone conference with T. Loran and T. McGuire regarding issues for hearing on petition to file late creditor's claim. | 0.20 | $110.00 |
| T. V. Loran, III | 08/01/06 | Prepare for hearing on petition to file late claim (August 2); conference with A. Boro regarding same. | 0.60 | 363.00 |
| T. V. Loran, III | 08/01/06 | Telephone call with T. McGuire and A. Boro in preparation for August 2 hearing. | 0.20 | 121.00 |
| T. A. McGuire | 08/01/06 | View court records on line regarding status of 8/2 hearing. | 0.10 | 44.00 |
| T. A. McGuire | 08/01/06 | Telephone conference with A. Boro and T. Loran in preparation for 8/2 hearing. | 0.20 | 88.00 |
| T. A. McGuire | 08/01/06 | Draft fax to court regarding revised Order. | 0.20 | 88.00 |
| T. A. McGuire | 08/01/06 | Telephone call to probate examiner's office regarding revised Order; email regarding same. | 0.20 | 88.00 |
| T. V. Loran, III | 08/02/06 | Prepare for appearance and appear at hearing. | 1.80 | 1,089.00 |
| T. V. Loran, III | 08/02/06 | Telephone call with A. Boro regarding results of hearing. | 0.10 | 60.50 |
| A. J. Boro, Jr., Jr. | 08/03/06 | Review email report from T. Loran regarding hearing on petition to file late creditor's claim, and exchange emails with him and T. McGuire regarding next steps to take in prosecution of claim against Estate of S. DiSalvo and telephone conference with T. Loran regarding same.. | 0.20 | 110.00 |
| T. V. Loran, III | 08/03/06 | Draft and serve notice of ruling on petition to file late claim. | 0.30 | 181.50 |
| T. V. Loran, III | 08/03/06 | Email to A. Boro and T. McGuire regarding August 2 hearing. | 0.10 | 60.50 |
| T. A. McGuire | 08/03/06 | Emails with A. Boro and T. Loran regarding outcome of 8/2/06 hearing. | 0.15 | 66.00 |
| T. V. Loran, III | 08/04/06 | Exchange email with T. McGuire regarding filing claim. | 0.10 | 60.50 |
| T. A. McGuire | 08/04/06 | Emails regarding filing of creditor's claim. | 0.10 | 44.00 |
| T. A. McGuire | 08/07/06 | Attention to service and filing of creditor's claim; draft letter to court regarding same. | 0.35 | 154.00 |
| A. J. Boro, Jr., Jr. | 08/09/06 | Analyze next steps for prosecuting creditor's claim, and discuss with T. Loran strategies and deadlines for creditor's claim, and leave voice message for J. Levit updating her on probate hearing and claim, and leave voice message for J. Sullivan, attorney for Estate of S. DiSalvo, to discuss creditor's claim. | 0.40 | 220.00 |
| T. V. Loran, III | 08/09/06 | Telephone call with client to schedule teleconferece; research case deadlines for mediation on claim. | 0.30 | 181.50 |
| T. A. McGuire | 08/09/06 | Telephone conference with A. Boro and T. Loran regarding creditor's claim, limitation periods for rejection | 0.20 | 88.00 |

Pillsbury Winthrop Shaw Pittman LLP

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

September 11, 2006
Invoice No. 7262492
Page 3

| Timekeeper | Date | Service | Hours | Amount |
|---|---|---|---|---|
| | | of claim and commencement of action on claim. | | |
| T. V. Loran, III | 08/11/06 | Voicemail message from client regarding teleconference next week. | 0.10 | 60.50 |
| T. V. Loran, III | 08/14/06 | Telephone call with client's Florida attorney regarding scheduling of call. | 0.10 | 60.50 |
| A. J. Boro, Jr., Jr. | 08/31/06 | Review DiSalvo probate docket on M. Goldberg's creditor's claim and exchange emails with T. McGuire regarding deadlines for court filings following rejection of creditor's claim. | 0.40 | 220.00 |
| A. J. Boro, Jr., Jr. | 08/31/06 | Prepare email to clients on rejection of creditor's claim and next steps in California probate proceeding. | 0.40 | 220.00 |
| T. V. Loran, III | 08/31/06 | Evaluate rejection of claim and plan client teleconference. | 0.20 | 121.00 |
| T. A. McGuire | 08/31/06 | Emails from A. Boro regarding status of creditor's claim; review Probate Code regarding applicable time limits for commencing action on rejected claim; draft email to A. Boro regarding same. | 0.60 | 264.00 |

|  |  |  | Total Hours: | 7.60 |
|---|---|---|---|---|
|  |  |  | **Total Fees:** | **$4,163.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Value Billed |
|---|---|---|---|
| A. J. Boro, Jr., Jr. | 1.60 | $550.00 | $880.00 |
| T. V. Loran, III | 3.90 | 605.00 | 2,359.50 |
| T. A. McGuire | 2.10 | 440.00 | 924.00 |
| **Total:** | **7.60** | | **$4,163.50** |

**Disbursements Incurred**

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/01/06 | Reproductions | Summary | $0.00 |
| 08/02/06 | Travel and Local Transportation | VENDOR: Loran, TV;  INVOICE#: SF-65032; DATE: 8/7/2006 Travel expenses, T. Loran, SF/San Jose, 8/2/06 | 50.40 |

|  |  | **Total Disbursements:** | **$50.40** |
|---|---|---|---|

Pillsbury Winthrop Shaw Pittman LLP

Client No. 025437
Matter No. 0000001
Craig. A. Barbarosh

September 11, 2006
Invoice No. 7262492
Page 4

**Disbursement Summary**

| Type | Amount |
|------|--------|
| Reproductions | 0.00 |
| Travel and Local Transportation | 50.40 |
| **Total:** | **$50.40** |

**Total Due For Matter 0000001:**     **$4,213.90**

# EXHIBIT F

EXHIBIT F-1

## Hughes & Luce LLP Billing Rate Summary

| Professional | Title | Law School Graduation | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Austin, T | Librarian | -- | 1.0 | $175.00 | $175.00 |
| Brown, C | Associate | 2003 | 16.9 | $210.00 | $3,549.00 |
| Bryan, J. | Associate | 2000 | 4.8 | $285.00 | $1,368.00 |
| Gleboff, S. | Partner | 1988 | 22.7 | $455.00 | $10,328.50 |
| Weitman, D. | Partner | 1988 | 16.4 | $460.00 | $7,544.00 |
| Total | | | 61.80 | | $22,964.50 |

EXHIBIT F-2

# HUGHES LUCE LLP

## David Weitman
Partner
david.weitman@hughesluce.com

Mr. Weitman primarily represents lenders in the bankruptcy area, including banks, financial institutions, hedge funds, and acquirers of distressed debt.  Mr. Weitman counsels these parties relating to debtor-in-possession financing, loan review, lender liability prevention, perfection of liens, confirmation, lift of stay, and other bankruptcy proceedings.  He has substantial experience in multi-lender debtor-in-possession financings, post-confirmation financing, cash collateral financings, secured transactions, debt restructurings, corporate reorganizations and workouts, acquiring businesses and assets out of bankruptcy, negotiating, structuring and drafting corporate litigation settlements and documentation, pre-bankruptcy workouts and pre-bankruptcy planning and strategies, prosecuting involuntary bankruptcies, and representing banks as indenture trustees in bankruptcy.  In addition, he has been responsible for case management of bankruptcy, insolvency, and creditors' rights lawsuits prosecuted nationally and internationally.

Mr. Weitman also counsels corporate and banking clients in real estate acquisition and development, construction, intellectual property, international letters of credit, computer agreements, leveraged buyouts and equipment leasing.

In recent years, Mr. Weitman's practice has involved substantial work representing aircraft lessors in the national bankruptcy proceedings of United Airlines, US Airways, Delta Air Lines, ATA Holdings, and Northwest Air Lines, with the myriad of issues relating to Sections 1110 and 365(d)(5) of the Bankruptcy Code, including strategies to maximize value, Section 1110(b) extensions, aircraft lease amendments, and allowance and payment of administrative claims and unsecured claims.



Dallas Office
214.939.5427
214.939.5849 (fax)

📇 Download V-Card

## PRACTICE AREAS
Commercial Lending
Bankruptcy & Business
Reorganization

## INDUSTRIES
Banks and Financial
Institutions
Aviation

## AREAS OF EMPHASIS

- Loan workouts and restructurings
- Debtor-in-possession financings and post-confirmation exit facilities
- Aircraft finance and issues relating to Bankruptcy Code Sections 1110 and 365(d)(5)
- Acquisitions out of bankruptcy
- Structuring new loans/bankruptcy remote entities, etc.
- Secured transactions
- Chapter 11 Trustee and Plan Trustee representations
- Post-judgment collections and enforcement of rights and remedies, including numerous receivership proceedings throughout the United States
- Assisting clients with lender/borrower disputes, agent/participant disputes, and agent/co-lender disputes, and strategic analysis and dispute resolution in a wide variety of contexts and venues nationally

## REPRESENTATIVE EXPERIENCE

- Representation of financial institutions in national retail bankruptcies, including Clothestime Stores, Inc., Homeland Stores, Inc., Fine Furniture, Inc., Retail Concepts, Inc., Babbages, Inc. (NeoStar, Inc.), Old America, Inc., and CompuAdd, Inc.

- Representation of commercial lessors in national retail bankruptcies and the bankruptcies of manufacturing and distribution companies.

- Representation of Chapter 11 Trustee and later Plan Trustee in all facets, including, sales of assets, disclosure statement, plan confirmation, claims allowance, prosecution of causes of action (against officers and directors)

- Representation of post-petition financing entities of debtors in national bankruptcy proceedings.

- Representation of a secured creditor with a first lien on a 100-acre grain elevator and terminal facility located on the Houston ship channel, in the debtor's Chapter 11 proceeding, which involved multiple competing plans of reorganization.

- Representation of numerous financial institutions in bankruptcies and workouts of a crane construction company based in Houston and mechanical contractors and excavating companies in Dallas. These cases have involved issues concerning the accounts receivable, inventory, materials, furniture, fixtures, equipment and contracts in progress. Through our efforts, our clients were able to negotiate with the debtors and prospective purchasers to cause numerous sales of assets free and clear of all liens, claims and encumbrances (together with the assumptions and assignments of valuable contract rights), with the proceeds thereof paid at closing to this firm's clients. These cases required numerous court appearances stemming from lien priority litigation and court-approved asset liquidations.

- Representation of numerous purchasers of assets out of bankruptcy proceedings.

- Representation of numerous other creditors in connection with enforcing their rights and remedies against discrete items of collateral in bankruptcy proceedings in numerous business contexts in litigation involving the automatic stay, adequate protection (use of cash collateral), appointments of Chapter 7 and Chapter 11 trustees, disclosure statement and confirmation hearings, extensive valuation and feasibility contests, and fraudulent conveyance and preference defense litigation.

- Substantial experience appearing on behalf of financial institutions serving as indenture trustees for bondholders in the context of both prepackaged plans of reorganization and contested plans of reorganization.

- Representation of lenders to nursing homes and health care facilities in connection with the restructuring of their loans.

- Representation of a secured lender that finances medical equipment (and health care receivables) used in health care clinics in Texas. Involved in all phases of state court and bankruptcy court actions on behalf of secured lenders in numerous proceedings, including receivership, cash collateral and asset sales.

- Representation of a mortgage company and a purchaser of $250 million of first lien loans on congregate care facilities from the RTC. In that regard we represented their interests in state court and bankruptcy proceedings to affect a foreclosure of their liens.

- Representation of the purchaser of RTC loans, secured by first liens on retirement facilities, in Chapter 11 cases in Houston, Atlanta, and Dallas.

- Representation of hedge funds in acquisition of distressed debt and thereafter collection on same in bankruptcy proceedings or out-of-court workouts throughout the United States.

## ADMISSIONS

- State Bar of Texas, 1985
- State Bar of Ohio, 1981
- U.S. District Court, Northern, Eastern, Southern, and Western Districts of Texas

## BAR & PROFESSION

- Dallas Bar Association
- American Bar Association
- American Bankruptcy Institute

## EDUCATION

- University of Notre Dame, J.D., 1981
  - Associate Editor, *Notre Dame Law Review*
- University of Notre Dame, M.B.A., 1981
- Syracuse University, B.A., *magna cum laude*, 1977
  - Phi Beta Kappa, Phi Kappa Phi

# HUGHES LUCE LLP

## Stephen G. Gleboff
Partner
steve.gleboff@hughesluce.com

Mr. Gleboff handles a broad range of commercial disputes, including securities and corporate governance matters, class-action defense, intellectual property protection and internal investigations. He has trial experience in both bench and jury trials, arbitration proceedings, and administrative agency hearings. Mr. Gleboff has also handled briefing of successful appeals in Texas state appellate courts and the U.S. Court of Appeals for the Fifth Circuit, and has argued successfully in the Texas courts of appeals.

## AREAS OF EMPHASIS

- Securities litigation
- Technology litigation
- Commercial litigation
- Appeals

## REPRESENTATIVE EXPERIENCE

- Defense of a computer hardware manufacturer in class-action litigation involving alleged breach of warranty.

- Defense of a telecommunications company in a one-month jury trial involving copyright infringement, trade secrets, and antitrust claims. (U.S. District Court - Northern District of Texas)

- Defense of an individual accused of securities fraud by the S.E.C. in a one-month bench trial. Dismissal granted following the SEC's case-in-chief. (U.S. District Court - Northern District of Texas)

- Defense of individuals accused of securities fraud by the S.E.C. in a two week administrative hearing.

- Successful prosecution of a mandatory injunction for a telecommunications company requiring defendant to un-encrypt computer files.

## ADMISSIONS

- State Bar of Texas, 1989
- State Bar of Florida, 1988
- U.S. District Court, Northern, Eastern, Southern, and Western Districts of Texas
- U.S. Court of Appeals, Fifth Circuit

## BAR & PROFESSION

- American Bar Association
- Dallas Bar Association



Dallas Office
214.939.5783
214.939.5849 (fax)

📇 Download V-Card

## PRACTICE AREAS
Complex Commercial Litigation
Securities Litigation
Class Action Defense
Privacy
Intellectual Property

Case 1:06-cv-20975-PCH    Document 101    Entered on FLSD Docket 09/22/2006    Page 293 of 306

## COMMUNITY

- SMU Moot Court and Mock Trial judge

## EDUCATION

- Southern Methodist University, J.D., 1988
  - Associate Editor, *Southwestern Law Review*
- Southern Methodist University, B.B.A., *magna cum laude*, 1985

# HUGHES LUCE LLP

## Christopher A. Brown
Associate
chris.brown@hughesluce.com

Since joining Hughes & Luce in 2004, Mr. Brown has worked on a variety of litigation matters, including governmental contracts, oil & gas securities fraud, oil & gas leases, employment discrimination, breach of contract, breach of fiduciary duty, fraud, and temporary and permanent injunctive relief.

## AREAS OF EMPHASIS

- Oil and gas
- Labor and employment

## ADMISSIONS

- State Bar of Texas, 2003
- U.S. District Court, Northern District of Texas

## BAR & PROFESSION

- American Bar Association
- Dallas Bar Association
    - Home Project Committee
- Dallas Association of Young Lawyers
- Briefing Attorney, the Honorable Wallace B. Jefferson, Texas Supreme Court

## EDUCATION

- University of Texas, J.D., 2003
- University of Texas, B.A., 1998



Dallas Office
214.939.5659
214.939.5849 (fax)

▣ Download V-Card

## PRACTICE AREAS

Complex Commercial
Litigation
Labor & Employment

## INDUSTRIES

Energy

EXHIBIT F-3

## VERIFICATION

**BEFORE ME**, the undersigned authority, personally appeared David Weitman, who, after first having been duly sworn, deposes and says:

1.      I am a partner n the law firm of Hughes & Luce LLP ("Hughes") and counsel to the Receiver in this action. This verification is based on my first-hand knowledge and on my review of the books, records and documents prepared and maintained by Hughes Luce in the ordinary course of its business. I am authorized by Hughes to make this verification.

2.      The billing records of Hughes are true and correct copies of the records maintained by Hughes. These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made. I know that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of Hughes and it is the regular business practice of Hughes to prepare these records.

_____
**DAVID WEITMAN**

STATE OF TEXAS                    )
                                  ) ss:
COUNTY OF  *Dallas*               )

    The foregoing instrument was sworn to and subscribed before me this *2th* day of *September*, 2006, by David Weitman as *Partner* (type of authority, e.g., officer, trustee, attorney in fact) for Hughes & Luce LLP. He/she is personally known to me or has produced *drivers license* (type of identification) as identification.

_____
NOTARY PUBLIC, STATE OF TEXAS

_____
(Print, Type or Stamp Commissioned Name of Notary Public)

DORIS ? BRANTFERGER
? Public
? f Texas
? res 08-30-08

{FT342516;1}

EXHIBIT F-4

# HUGHES & LUCE LLP

<table>
<tr><td>

**Austin Office**
Suite 900
III Congress Avenue
Austin TX  78701-4209
(512) 482-6800
Fax (512) 482-6859

</td><td>

**Dallas Office**
Suite 2800
1717 Main Street
Dallas TX  75201
(214) 939-5500
Fax (214) 939-6100

</td><td>

**Fort Worth Office**
Suite 3000
301 Commerce Street
Fort Worth TX  76102
(817) 930-0700
Fax (817) 335-6505

</td></tr>
</table>

Michael I. Goldberg, as Receiver for
American Enterprises, Inc.
Akerman Senterfitt
Las Olas Centre II
350 East Los Boulevard, Suite 1600
Ft. Lauderdale, FL  33301-2229

August 10, 2006
Invoice: 562521
Matter Desc.: East Texas Litigation
Client/Matter #: 016286-00010

## STATEMENT

This statement covers fees for legal services rendered and expenses incurred for your account during the period ending 07/31/2006. Detailed information regarding these fees and expenses is attached.

**Current Charges:**
Expenses                                    1,427.97

**Current Amount Due**                                              **$1,427.97**

**Previous Balance:**
Fees                                        22,964.50
Expenses                                       204.80
**Total Previous Balance**                                       **$23,169.30**

**TOTAL DUE**                                              **$24,597.27**

PAYMENT DUE IN FULL ON OR BEFORE SEPTEMBER 9, 2006

*Please Return a Copy of This Page With Your Payment to the Dallas Address or Reference Invoice: 562521*
*Payment Can Also be Made by Wire to; JPMorgan Private Bank ABA Routing Number: 021 000 021*
*Credit Acct: 00999-99-651: T and I Journal (FFC) Act No Q33776 of Hughes and Luce, LLP. Invoice # 562521*
**Tax ID 75-1542195**

# HUGHES & LUCE LLP

<table>
<tr><td>

**Austin Office**
Suite 900
III Congress Avenue
Austin TX 78701-4209
(512) 482-6800
Fax (512) 482-6859

</td><td>

**Dallas Office**
Suite 2800
1717 Main Street
Dallas TX 75201
(214) 939-5500
Fax (214) 939-6100

</td><td>

**Fort Worth Office**
Suite 3000
301 Commerce Street
Fort Worth TX 76102
(817) 930-0700
Fax (817) 335-6505

</td></tr>
</table>

Michael I. Goldberg, as Receiver for
American Enterprises, Inc.
Akerman Senterfitt
Las Olas Centre II
350 East Los Boulevard, Suite 1600
Ft. Lauderdale, FL 33301-2229

July 17, 2006
Invoice: 561312

**FOR PROFESSIONAL SERVICES RECORDED AS OF 06/30/06:**
Matter: 016286-00010
Matter Description:
East Texas Litigation

| Date | Attorney | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 6/5/06 | Gleboff, S. | 1.00 | 455.00 | Review docket; attention to e-mail. |
| 6/5/06 | Weitman, D. | 1.00 | 460.00 | Receive statement of facts, began review of materials, discussions with Steve Gleboff regarding action plan. |
| 6/6/06 | Gleboff, S. | 0.50 | 227.50 | Telephone conference with David Weitman and Mr. Gottleib; office conference with Mr. Weitman; attention to e-mail. |
| 6/7/06 | Gleboff, S. | 0.60 | 273.00 | Attention to e-mail. |
| 6/9/06 | Gleboff, S. | 0.60 | 273.00 | Review draft motion to stay. |
| 6/9/06 | Gleboff, S. | 0.30 | 136.50 | Attention to e-mail regarding motions. |
| 6/10/06 | Gleboff, S. | 0.80 | 364.00 | Legal research regarding intervention. |
| 6/11/06 | Gleboff, S. | 0.70 | 318.50 | Analyze cases regarding intervention. |
| 6/12/06 | Brown, C. | 0.70 | 147.00 | Status/strategy office conference with Jamie Bryan and Steve Gleboff regarding receivership and Marshall lawsuit. |
| 6/12/06 | Brown, C. | 0.50 | 105.00 | Research regarding motion to intervene. |
| 6/12/06 | Brown, C. | 0.40 | 84.00 | Review file materials. |
| 6/12/06 | Brown, C. | 1.20 | 252.00 | Research regarding authority of receivers to intervene. |
| 6/12/06 | Brown, C. | 0.30 | 63.00 | Office conference with Steve Gleboff regarding revised strategy for intervention. |
| 6/12/06 | Brown, C. | 1.90 | 399.00 | Begin drafting motion to intervene. |
| 6/12/06 | Bryan, J. | 2.20 | 627.00 | Meeting with Steve Gleboff and Chris Brown regarding background and intervention (0.6); read orders and judgments in Florida case regarding rights and duties of receiver (1.3); discuss same with Steve Gleboff (0.3). |

# HUGHES & LUCE L.L.P

Matter: East Texas Litigation                                                    Page: 2
Client/Matter #: 016286-00010                                                 July 17, 2006
                                                                           Invoice: 561312

| Date | Attorney | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 6/12/06 | Gleboff, S. | 0.30 | 136.50 | Office conference with Jamie Bryan regarding analysis of orders in SEC v. Utsick. |
| 6/12/06 | Gleboff, S. | 3.20 | 1,456.00 | Prepare comments and revisions to draft brief. |
| 6/12/06 | Gleboff, S. | 0.50 | 227.50 | Work session with David Weitman regarding motion to stay. |
| 6/12/06 | Gleboff, S. | 0.30 | 136.50 | Office conference with Chris Brown regarding motion to intervene. |
| 6/12/06 | Weitman, D. | 3.00 | 1,380.00 | Receive materials from client regarding motion to stay; extensive revisions suggested to be made; discussions with Steve Gleboff regarding such revisions; analysis of underlying documents and "plan of attack." |
| 6/13/06 | Brown, C. | 0.80 | 168.00 | Research regarding intervention requirements. |
| 6/13/06 | Brown, C. | 1.20 | 252.00 | Draft motion to intervene. |
| 6/13/06 | Brown, C. | 0.50 | 105.00 | Review and revise motion to intervene. |
| 6/13/06 | Brown, C. | 0.80 | 168.00 | Conform motion to intervene to motion to stay. |
| 6/13/06 | Brown, C. | 0.30 | 63.00 | Review and edit motion to intervene. |
| 6/13/06 | Bryan, J. | 1.60 | 456.00 | Prepare exhibits; discuss/edit motion to intervene; discuss edits of motions with Steve Gleboff and Chris Brown. |
| 6/13/06 | Gleboff, S. | 3.10 | 1,410.50 | Revise motion to stay and motion to intervene. |
| 6/13/06 | Gleboff, S. | 2.90 | 1,319.50 | Multiple drafting sessions regarding motions. |
| 6/13/06 | Weitman, D. | 6.50 | 2,990.00 | Review motion to stay; extensive revisions made to same; discussions with Steve Gleboff regarding such changes; sent to Marc Gottlieb and receive additional comments; further discussions with Michael Goldberg regarding additional changes to be made to same; made such revisions; thereafter, reviewed motion to intervene and made corresponding changes to motion to intervene; thereafter, waited for client consent to documents. |
| 6/14/06 | Austin, T. | 1.00 | 175.00 | Cite checked briefs; KeyCited on Westlaw for Stephen G. Gleboff. |
| 6/14/06 | Brown, C. | 1.10 | 231.00 | Proofread motion to stay and motion to intervene. |
| 6/14/06 | Brown, C. | 0.30 | 63.00 | Review revisions by David Weitman. |
| 6/14/06 | Brown, C. | 0.40 | 84.00 | Telephone conference with clerk of court in Marshall regarding electronic filing procedures for non-parties. |

# HUGHES & LUCE LLP

Matter: East Texas Litigation                                          Page: 3
Client/Matter #: 016286-00010                                     July 17, 2006
                                                                Invoice: 561312

| Date | Attorney | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 6/14/06 | Brown, C. | 0.30 | 63.00 | Discuss revisions to motion to intervene with Steve Gleboff. |
| 6/14/06 | Brown, C. | 0.80 | 168.00 | Revise motion to stay and motion to intervene. |
| 6/14/06 | Brown, C. | 0.70 | 147.00 | Prepare proposed orders for motion to stay and motion to intervene. |
| 6/14/06 | Brown, C. | 0.20 | 42.00 | Draft certificate of conference. |
| 6/14/06 | Brown, C. | 0.40 | 84.00 | Discuss filing procedures with Steve Gleboff. |
| 6/14/06 | Brown, C. | 0.20 | 42.00 | Review exhibits. |
| 6/14/06 | Brown, C. | 0.20 | 42.00 | E-mail final versions of motions to Steve Gleboff. |
| 6/14/06 | Brown, C. | 0.30 | 63.00 | Prepare service letter. |
| 6/14/06 | Brown, C. | 0.40 | 84.00 | Assist Steve Gleboff in electronically filing motions, exhibits and orders. |
| 6/14/06 | Brown, C. | 0.50 | 105.00 | Prepare motions, exhibits, and orders for service on counsel of record. |
| 6/14/06 | Bryan, J. | 1.00 | 285.00 | Edit and review motions and orders; finalize exhibits and review correspondence. |
| 6/14/06 | Gleboff, S. | 2.50 | 1,137.50 | Multiple telephone and e-mails regarding revisions to motion to stay and motion to intervene. |
| 6/14/06 | Gleboff, S. | 0.20 | 91.00 | Telephone conference with Mr. Kraut and David Weitman regarding language in certificate of conference. |
| 6/14/06 | Gleboff, S. | 3.10 | 1,410.50 | Multiple revisions to motion to stay. |
| 6/14/06 | Gleboff, S. | 0.60 | 273.00 | Electronic filing of motions and exhibits. |
| 6/14/06 | Weitman, D. | 3.00 | 1,380.00 | Review materials regarding motion to intervene and motion to stay; revisions to same and discussions with Steve Gleboff regarding revisions; all day e-mail dialog with Mike Goldberg regarding changes to documents; also, discussions with plaintiff's counsel via e-mail regarding conditional or unconditional consent to the relief sought in motion to intervene and motion to stay; eventually, obtained consents of all parties; also negotiations with various defendants' counsel either e-mail, or telephone conference regarding their consents; further discussions with Steve Gleboff regarding filing. |
| 6/15/06 | Brown, C. | 0.50 | 105.00 | Prepare and circulate copy of motions, orders, and exhibits by e-mail to counsel and clients. |

# HUGHES & LUCE LLP

Matter: East Texas Litigation
Client/Matter #: 016286-00010

Page: 4
July 17, 2006
Invoice: 561312

| Date | Attorney | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 6/15/06 | Weitman, D. | 0.80 | 368.00 | Reviewed pleadings and materials filed with the Court the prior day; e-mail to Marc Gottlieb and his paralegal regarding status of matter; updates with parties regarding same. |
| 6/23/06 | Gleboff, S. | 1.00 | 455.00 | Attention to voicemail from Richard Kraut (0.1); office conference with David Weitman (0.1); telephone conference with Court's law clerk regarding agreed order (0.2); prepare agreed order (0.3); e-mail to counsel and revisions to agreed order (0.3). |
| 6/23/06 | Weitman, D. | 0.80 | 368.00 | Analyze pleadings; further efforts in connection with trying to reach closure on the order. |
| 6/26/06 | Brown, C. | 0.90 | 189.00 | Revise Agreed Order regarding Motion to Intervene, and Motion to Stay. Prepare e-mail to Stephen Kennedy regarding revised Agreed Order. Further discuss revision with David Weitman. Forward Agreed Order to counsel of record. E-mail correspondence and phone conference with Penny Blackwell regarding revisions to Agreed Order. Incorporate suggested changes and recirculate order to counsel. |
| 6/26/06 | Brown, C. | 0.10 | 21.00 | Discussion with David Weitman regarding revising Agreed Order to secure agreement of Plaintiffs' counsel. |
| 6/26/06 | Weitman, D. | 1.30 | 598.00 | Review various emails regarding status of agreed order for motion for stay and motion for intervention; e-mail discussions with Steven Kennedy and others regarding obtaining the agreement to same; thereafter, discussions via e-mail with Chris Brown regarding revisions to order and efforts to obtain signatures to same. |
| 6/27/06 | Brown, C. | 0.60 | 126.00 | Receive signature pages for agreed order. Follow-up phone call to Steve Kennedy regarding Agreed Order. Forward fully executed agreed order to clients and counsel. Prepare agreed order for electronic filing and assist Steve Gleboff with same. |
| 6/27/06 | Gleboff, S. | 0.30 | 136.50 | Attention to filing agreed order. |
| 6/28/06 | Brown, C. | 0.40 | 84.00 | Prepare and file notice of filing agreed order. Circulate same to counsel and clients. |
| 6/28/06 | Gleboff, S. | 0.20 | 91.00 | Filing agreed order and notice of filing. |

TOTAL HOURS 61.8

# HUGHES & LUCE LLP

Matter: East Texas Litigation
Client/Matter #: 016286-00010

Page: 5
July 17, 2006
Invoice: 561312

TOTAL FOR SERVICES       $22,964.50

**EXPENSES RECORDED AS OF 06/30/06:**

| *Description* | *Amount* |
|---|---|
| Copies | 103.50 |
| Postage | 16.80 |
| Fax | 80.00 |
| Travel Expense | 4.50 |

EXPENSES TOTAL     $204.80

**TIMEKEEPER SUMMARY**

| *Timekeeper* | *Title* | *Hours* | *Rate* | *Amount* |
|---|---|---|---|---|
| Weitman, D. | Partner | 16.40 | 460.00 | 7,544.00 |
| Gleboff, S. | Partner | 22.70 | 455.00 | 10,328.50 |
| Bryan, J. | Associate | 4.80 | 285.00 | 1,368.00 |
| Brown, C. | Associate | 16.90 | 210.00 | 3,549.00 |
| Austin, T. | Librarian | 1.00 | 175.00 | 175.00 |
| | | | | |
| Total for All Timekeepers | | 61.80 | $371.59 | $22,964.50 |

**INVOICE TOTAL**

| | *Fees* | *Expenses* | *Total* |
|---|---|---|---|
| Prior Outstanding Balance Due | 0.00 | 0.00 | 0.00 |
| Current Charges | 22,964.50 | 204.80 | 23,169.30 |

**TOTAL BALANCE DUE THIS MATTER**     **$23,169.30**

PAYMENT DUE IN FULL ON OR BEFORE AUGUST 16, 2006

EXHIBIT G

EXHIBIT G-1

Klein & Sallah LLC
2101 NW Corporate Blvd., Suite 216
Boca Raton, FL.  33467

Date:      4/16/2006

Letizia Hernandez
300 South Pointe Drive
Apt. 3503
Miami,, FL 33139

Regarding:     Hernandez, Letizia
Invoice No:     386

## Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 2/02/2006 | JDS | Speak with Andre Zamorano re: cancelling Hernandez testimony as well as about SEC investigation. Speak with Yolanda Gonzales re: rescheduling Hernandez testimony. Speak with Ms. Hernandez re: facts and knowledge of issues. | 0.83 | $300.00 | $250.00 |
| 2/03/2006 | JDS | Meet and Speak with Letizia Hernandez. | 1.42 | $300.00 | $426.00 |
| | | | | Total Fees | $676.00 |

Total New Charges

$676.00

## Staff Summary

| Name | Hours | Rate |
|------|-------|------|
| James D Sallah | 2.25 | $300.00 |